## A

**able** 25:11  38:8
 104:22  105:9
 184:11,17,20
 217:7  232:1
 236:8,9  240:13
 240:18,23
 244:1
**abortion** 133:8
 133:13,24
 134:3,7  296:2
 296:5,13
**about** 7:10  16:16
 21:14  25:19
 30:4  33:11,13
 35:20,21  37:10
 37:24  40:15,18
 41:5,16  44:5
 45:22  47:21
 49:16,20  50:13
 51:20  53:3
 54:7,23  58:1
 59:1  60:8
 64:14  66:3
 69:23  70:6,7
 70:10,11,24
 73:21  75:6
 80:7  82:8
 83:11  89:17
 97:12  99:19
 101:4,15,19
 105:3  106:5
 107:24  108:1
 110:18  114:22
 115:17  116:7
 116:19  117:4,7
 118:19  124:18
 126:2,3  127:12
 127:22  130:19
 133:7  134:6,12
 135:1,10,12,16
 136:6,9,11,17
 136:21  137:2,4
 137:10,13
 138:7  139:3,9
 139:11,17,20
 140:2  141:12
 141:16  142:9
 142:24  144:13
 145:10,17
 146:19  147:20
 152:10  159:18
 159:19,21
 161:17  164:17
 168:8  171:10
 171:13  173:12
 173:14,17
 175:22,23
 185:18  186:19
 187:6,22  188:9
 189:19  191:4
 193:1  194:22
 196:7  211:20
 211:22  212:6
 212:24  213:14
 214:23  215:16
 217:17  219:11
 219:18  220:5
 220:11  223:2,5
 224:7  225:7
 227:4  232:2,3
 232:16  234:3
 234:17  236:3,5
 238:3,13  239:5
 239:6,22
 240:19,24,24
 242:20  244:24
 245:1,10,19
 246:1,12,21
 247:7,21  248:5
 249:15  250:10
 252:11  254:15
 255:23  256:9
 256:15  257:3
 257:17  259:4
 262:22  263:9
 264:5  266:5,10
 267:18  269:23
 270:4  275:9
 276:2,15  280:5
 281:12,14,16
 282:4,8,19,23
 283:4,7,19
 286:8,15
 287:20  288:13
 289:13  292:19
 292:24  295:9
 296:1,5,16
 298:8,18
 299:13,18
 300:14,22
 301:2,14,21
 302:2,4  310:23
 316:20  321:1
 322:12,13
**above** 117:10
 122:17  235:5
 235:12  237:12
 275:1  310:11
 322:3
**absolutely**
 100:11  104:8
 219:17,20
 223:12  307:3
 322:7
**abstract** 212:12
 212:17  214:15
**abstract/conc...**
 215:12
**abused** 308:15
**AC** 212:20
**academic** 201:2,8
 201:15  202:11
 202:21  203:4
 203:23  206:9
 206:12,15,17
 206:23  208:18
 208:23  212:20
 268:4,7,9,13
 270:5
**accept** 110:8
**access** 91:8
 200:4,6
**accident** 194:8,9
**accommodation**
 46:10
**accompanied**
 269:2
**accomplish** 99:16
 99:23
**accountable**
 312:19,21
**accurate** 11:14
 207:17  218:3,8
 218:12  284:17
 316:19
**acknowledge**
 90:18
**acknowledging**
 80:16
**across** 32:7
 165:14,16
 213:1
**action** 327:11
**actions** 177:11
 299:18
**active** 287:6,11
 287:13,18
**activities**
 303:24
**activity** 126:13
 126:13,15,16
**actual** 9:6  46:10
 124:6  165:21
 304:10  306:4,6
 311:21  314:20
**actually** 20:2
 22:8  39:19
 50:8  55:21
 77:1,5,23
 78:20  80:15
 82:10  93:22
 101:10  108:20
 113:23  116:15
 125:19  127:17
 129:7  134:11
 148:7  154:8,11
 158:19  160:3
 169:10  171:4
 175:23  177:23
 184:1  185:9
 188:22  191:24
 196:7  197:15
 226:7  235:1
 255:2  260:12
 268:21  304:15
 313:2,22  314:1
 316:20  318:8
**add** 37:5  166:24
 206:21  207:5
 231:1,2,3,17
 265:5
**added** 137:24
 138:1  166:23
 194:12
**addition** 101:17
**additional** 124:2
**address** 6:9
 239:21  266:7
**addressing**
 275:10
**adjacent** 167:10
 313:4
**adjournment**
 327:9
**Adkins** 5:4
**administration**
 9:21,22  35:4
 45:4,8  46:21
 52:1  76:1,4,7
 76:11  77:6,13
 77:15,17,18,23
 203:14  205:16
 306:2  322:11
**administrative**
 247:6
**administrator**
 138:19  308:18
**administrators**
 106:5  134:12
 134:21  135:9
 262:14  307:21
 308:2
**admonished** 139:1
**admonishing**
 136:22
**adopt** 235:17
**adopted** 206:14
**advantage** 57:24
**advice** 176:9
 177:6,15
 181:24  182:7
 190:16
**advise** 60:9
**affect** 257:12
 315:1
**affidavit** 298:16
 298:20
**affiliation**
 303:6
**affirming** 243:21
**affixed** 327:13
**aforesaid** 327:6
**after** 14:1  32:22
 33:2  39:14
 40:6,12  49:10
 50:1  56:12,13
 56:15,18  57:4
 59:7,9,15
 60:13  62:16
 63:21,23  64:3
 88:21  98:4,9
 106:16  107:23
 108:2  127:21
 130:11  132:4
 135:22,22
 137:1  145:2
 157:18  158:1,5
 158:18  164:6
 169:7,11  211:2
 301:6,8  326:10
**afternoon** 3:1
 97:16  133:1
**afterwards** 60:4
 97:18  327:7
**again** 12:22  40:4
 43:10  70:23
 79:1  80:20
 81:17  88:12
 102:15  110:1
 135:6  139:6,7
 140:15  141:14
 143:6  151:7
 176:3  183:11
 185:13,23
 187:8  192:9
 193:24  205:8
 218:6  232:23
 234:7  240:10
 241:9  243:15
 245:7  249:19
 250:13  255:3
 255:13  258:21
 259:4  260:19
 260:24  261:24
 264:21  273:23
 274:15  276:11
 276:15  287:8
 288:1  293:18
 300:7  309:4
 320:10
**against** 136:5
 143:12  168:15
 168:16  177:11
 231:8,20

```
  232:21  233:1,5         315:20,24            244:1  248:7,12      anyone 226:16         154:16,21
  233:7,11,19             316:3  319:5         and/or 286:22          230:9  262:17       155:9,18  156:7
  243:23  263:23        alleges 316:23         angle 110:19           262:24  297:1       156:20  157:10
  281:18  282:4         alleging 299:14        angler 256:16          300:1               157:15  159:21
  298:1,14              alleviate 237:20         257:3              anything 8:16         160:12  161:8
  299:10  300:10        allow 231:6            animals 28:2,2         21:16  22:16        161:11,15,17
  300:13,19             allowed 83:6           announce 97:16         51:11  80:1         163:9  172:7,22
  309:7  315:21           88:23  96:20         announced 63:14        86:2  88:3          173:16  174:23
  318:11                  101:12  103:16       annual 12:12            94:23  98:16       176:19  177:3
age 4:21  213:19         121:22  221:18         13:2  17:23           107:8  114:16       181:19  186:3
  216:19                 238:15  239:6         annually 45:16          136:9  137:21      187:19  190:10
ago 15:20  54:3,4        239:22,23            another 15:3            167:5  191:4        193:16  194:3
  76:9  84:13            240:7  248:6,22        26:21  37:5           194:24  199:19      195:2  318:1,3
  88:23  146:9,20        277:20                 65:5  94:1            207:6  219:11      apply 24:15
  146:24  147:11        allows 231:19           105:23  106:4         221:6  263:9         147:4  154:5
  148:2,4,23            almost 36:17            107:7,14              274:14  286:18       155:7  157:20
  149:4  153:3            207:23                111:22  115:12        294:10  319:1        160:22  182:14
  198:15  214:23        alone 306:7             131:3  145:19       anyway 153:15          317:21
  214:23  225:8         along 21:16             145:22  150:18         215:6  248:16     applying 154:10
  241:23  250:18          211:13  292:12        150:21  162:16      anywhere 23:10       appreciate
  250:19  284:11          292:24  294:12        162:22  194:12         39:16  142:9        324:23
  284:15                already 37:21           233:5  242:7           154:17  160:10    apprenticeship
agree 60:13              58:24  60:19          258:21  260:22         239:20               39:8
  102:17,22              62:14  70:6            277:1,12            apologize 11:23      appropriate
  125:4  143:14          89:15  106:24          297:14,16              37:15  89:3         19:21
  161:1  186:14          128:24  129:13        answer 7:16,17          93:2  102:14      approval 262:13
  189:15,16              148:24  174:14         8:1,6  87:23           131:2  182:22       262:16,17
  210:20  211:23         186:8  246:16         105:5,12,17            185:22  186:9        263:7,8,12
agreed 60:14             274:21  317:7         122:2  137:18          214:24  216:5        278:18
  62:14  90:19           317:11                 142:13  179:12        225:2  237:1      approved 57:13
  103:3               alternative              180:2,7,19            267:14  313:4        209:2  232:14
agreement 14:11          239:6  240:13         181:2,4  182:5         325:4               248:19
  14:15  90:18           241:6,10,14           184:12,19           appear 47:15         approving 57:6
Agriculture           always 42:19,21          185:4  186:23          108:21  115:13    approximate
  31:23,24  32:10        106:15  109:23        187:14  190:3,3      APPEARANCES 2:1        45:14
ahead 100:4              109:24,24             191:3,10,14,20      appeared 46:1       approximately
  113:9  132:1,19        110:2,4  159:7        192:6  223:13          71:24  72:10        8:24  12:2
  158:15  194:1          160:22  170:22        238:18,22              75:18  98:2         32:24  33:19
  198:1,23  214:2        273:16  285:6         253:20                 114:13  119:11      86:14
  216:5  223:19       ambiguity 288:13        answered 178:20         294:11            April 50:7  51:20
  225:1  238:23       amen 292:20              216:6  220:9        appearing 15:6        51:22  58:21
  260:4  267:11       amended 299:19           244:13  251:22         136:20              66:20,23  67:1
  308:10                 319:19                 272:17             appears 111:22         67:14  68:23
aide 228:3,10         Amendment 103:24        answering 160:13        113:20  123:19      69:4,17  80:6,9
ailment 311:8           175:13,18              190:5  197:24         124:4  189:12        80:12,24  81:1
  314:17,23             176:4,6,10            answers 278:13         259:24  260:5        81:7,9,21
ailments 310:12          177:7,14,16           278:20  279:4,7       299:19               82:19,23  83:3
  310:13  311:1,4        182:1,8  190:17     AnswersInGene...      apple 16:16            83:4  86:12
  314:20                 299:6                  278:9                 17:24               87:1  88:21
air 165:15            among 3:5  115:13       anxiety 310:10       apples 15:12           89:10,17,18,20
akin 34:10               239:22                 311:3  315:6          16:11  44:8         90:11,12,13,21
  180:11              amongst 240:5           anybody 7:1  22:4    applicable 3:8         91:11  92:3,4,6
al 1:10               amount 310:21             67:9  77:23           application 21:9    92:7,9,15,19
allegation 138:7      analysis 209:3            128:21  135:4         23:17,18            92:22  93:5,9
  139:9  143:15          209:15  248:17         138:16  142:16       applications         93:13,15,19,19
  143:16                 248:21  249:1,9        142:20  229:19         19:18  25:18       94:7  96:2,9,18
allegations 7:11         257:8,16               229:22,24           applied 19:13        98:4,9  105:23
  136:4  143:12       analyze 241:1,5         anymore 165:15         21:19  23:10,12     106:8,14,16
  309:7  315:18          241:10,12              167:11  269:16        23:14  56:20       108:2  116:9
```

Armstrong & Okey, Inc. Columbus, Ohio   614-224-9481

```
        134:4,22              aside 13:1 19:9       assisted 226:18        76:16                 144:6 146:1
        135:10,22               22:21,24 24:20     assisting 227:1       available 59:7           149:4 150:11
        136:2 137:1,19          25:18 46:24        Associate 27:14         59:14 76:22            150:16 152:3
        138:5 140:6             49:14 229:20       associated 193:1        77:2 78:5 86:4         163:15 164:21
        141:17,18,19            299:23             associate's             87:14 88:3,16          165:9 168:5,9
        142:2,5,7,11          asked 17:12            27:16,18 28:10     avoid 82:4                174:3 175:20
        142:21 143:3            19:23 51:18       assume 8:6 16:13     award 44:17,18             184:5 186:16
        143:22 273:6            52:2 59:7,14        30:11 41:6            45:1,2,6,12,16          188:9 190:7,22
        288:8,9,12,18           70:13 77:20         47:10 52:17           46:5,10,11,15           192:9 194:4,13
        301:6 322:11            90:12 93:1          54:16 67:2            46:19                   194:14 195:11
arc 153:23                      127:20 135:19       69:19 70:3,11      awards 44:13,16            197:8,10,15,20
        154:12,12               143:18,19           71:4 84:22            45:18 46:9,14           197:22 198:13
area 18:12 53:13                168:23 169:1        87:3 95:9          aware 87:12                204:21 205:11
        323:20                  172:6 174:10        96:22 97:21           97:15 133:9,15          206:9 214:14
areas 30:7 41:15                174:11 178:8        100:3 103:13          134:10,14,15           214:20,24
        211:17                  195:16 199:4        110:23 117:16         134:18,20              227:22 229:7
argue 141:9                     249:20 251:19       117:17 124:13         139:8,10                257:6 264:21
arm 137:22                      278:17,19           124:14 125:2          141:16 142:19           279:2,2 298:16
        156:13 157:15           279:1,2,5           125:16 126:16         142:20,22,23           307:11 319:16
        160:10,18,20            291:3,12,15         134:20 160:2          186:2,6,6,8,10        backed 217:22
        160:23 161:5,7          293:22 301:3        166:7,8 179:6         199:14 219:24         backwards 213:23
        161:11,15,18            301:14,16           183:12 193:4          221:5 299:17          bad 65:4 215:17
        161:20,24               302:18 321:11       197:4 200:3           299:24 300:17         bag 83:16 170:9
        162:2 181:3,9         asking 7:7 40:21      242:17 255:18         300:20                ballpark 17:22
        181:22 183:8            64:10 91:7          266:13 285:9       away 55:13,15,19         bang 280:4,5,7
        184:10,12,16            92:5 98:18          292:6 303:23          110:19 111:6           280:10
        184:19 185:3,5          101:8 105:2       assuming 116:9          125:23 126:6         bank 60:16
        185:16,20               135:16 142:24       242:19,22             129:17 156:13        banners 131:12
        186:3,11,21,22          143:2 144:1         281:21                157:23,24             132:7,16
        187:11,12,19            149:24 175:22     assumptions             169:10,13            bargaining 14:10
        187:24 188:3,7          177:24 185:18       234:16                170:7,10 183:8        14:15
        188:8,12,19,23          187:6 189:21      Athletes 67:21          184:2,11,17,20       Barry 247:1,9
        189:4,13                192:1 195:23        284:4                 185:6,10,16,20       based 47:13 62:1
        190:11 191:24           218:11 219:3,4    atmosphere              207:6                  124:24 142:19
        192:15,20               220:11,12,16        279:15             awful 23:20                156:18 157:13
        306:18,23               221:20 222:12     atoms 164:24         awhile 36:1                162:10 174:13
        316:21,24               223:4,15,17,17    atrocious 316:7         114:20 224:23          182:5 206:17
        317:1 318:15            224:12 244:24     attached 264:5,7     a.m 1:18 65:24            207:19 220:16
        318:20                  245:1 246:9         264:12 326:4                                  255:22 305:11
arms 182:14                     264:19 277:19     attaching 268:6               B               basis 11:16
        187:4 188:5             291:17,20         attend 51:9          B 234:24                   12:12 17:23
ARMSTRONG 1:21                  310:23 317:3        119:21,22         back 9:13 10:14             36:5 71:11
around 11:19,19               aspect 14:2           228:21 287:24       12:20 19:11               197:20 202:12
        18:11 37:19             239:9 283:4         288:3 289:1         20:1 22:18                203:2,7 271:12
        44:22 60:16             309:17              296:13              24:18 29:18               271:23,24
        87:21 118:23          Assemblies          attended 37:14        30:9 33:21                318:16
        150:6 151:15            302:23 303:1,3      50:15 61:15         35:14,17 40:7          bathroom 285:17
        163:11 171:2            303:5,11            285:4,14 289:5      58:21 61:20              293:4
        240:11                assessment            289:8               65:12 66:1            became 131:18
arranged 60:19                  232:19            attending 290:22      72:11 81:20              133:15 136:7
article 45:22                 asset 312:5           302:23 303:1        82:20 83:1,9             137:11 139:16
        133:19 268:1          assets 312:3        attorney 140:7        83:13 85:13              139:23 143:21
        296:21                assignment            327:10,11           87:17 89:5               288:7,8
articles 220:5,6                277:23 278:4      attorneys 126:10      92:10 95:4             become 40:22
        220:17                assist 43:5         attorney's            96:11,11,17,17           43:9,13 87:12
Ashton 33:9,16                  228:8 291:9         313:11              96:24 102:6              132:2 167:6
        34:3 38:17            assistance 41:23    authorities 42:1      106:12 110:10          becomes 165:15
        40:9                    48:5 226:15       authorized 56:24      122:6 139:6              167:2,7
Asian 323:16                    230:16            availability          141:24 143:24          becoming 136:11
```

139:19,20
**beef** 99:7,8,9
**before** 1:14 6:13
  7:1,24 12:20
  13:24 14:19
  16:2 29:16
  32:11 33:11
  41:12 43:22
  49:7,21 56:12
  62:10 64:20
  66:2 75:24
  78:20 86:16
  93:2,16 94:1
  96:7 100:8,14
  113:7 115:17
  117:4,8 127:14
  130:11 131:3,7
  131:17 132:4
  137:4 138:5,5
  139:12 142:11
  144:15 152:3
  163:20,22
  164:21 177:1
  182:11 183:3
  183:24 185:9
  192:22 193:5
  193:16 196:15
  196:16 199:5
  238:13 247:21
  248:5,6 252:11
  254:15 262:6,8
  263:11,20
  273:16 275:16
  275:22 279:18
  284:6 286:13
  288:17 302:18
  310:15 314:15
**began** 246:22,24
**begin** 42:16
  310:8
**beginning** 217:7
  245:16 246:20
  271:3,4 287:21
  324:20
**begins** 101:16
**behalf** 2:5,11
  15:6 47:15
  298:14
**behaved** 36:11
**behind** 50:12
  100:2 117:1
  132:13 158:15
  211:21 217:23
  270:5
**being** 6:2 23:2
  24:22 25:20
  29:13 31:1
  36:7 38:9
  48:16 56:18

64:15 65:1
67:14,22 70:7
70:10 73:18
79:20 86:24
89:21 94:15
99:7 106:4
119:13 127:21
128:11 136:5
138:24 139:1
142:20 149:6
149:10 160:12
175:8 195:14
213:4 265:14
269:5 278:23
297:18
**Belcher** 23:20
  24:2,3,4
**Belcher's** 23:20
**belief** 102:23
  103:8,13 105:8
  218:5,12
  221:17 224:9
**beliefs** 103:22
  223:4,8,10
  320:20
**believe** 24:12
  53:6 59:22
  67:11 99:4
  103:19 104:3
  105:9 164:1
  172:9,11 173:1
  173:10,10
  187:23 199:17
  216:13 218:7
  218:17,19,21
  219:5 222:15
  223:13 232:18
  245:1,2,4,12
  245:17,18
  255:12 276:17
  280:20 304:21
  307:23 308:16
  309:9 310:1,22
  316:18 319:4,7
**bell** 247:3
  284:12
**belong** 322:18
**below** 73:19
**benchmark** 201:5
**bending** 196:3,8
**Benefit** 13:6
**benefits** 10:20
  10:23 11:2,17
  12:18 13:3,5
  48:2 49:14
**bent** 195:10,11
**beside** 72:18
  73:3 208:4
**besides** 46:9

**best** 39:10 64:13
  79:14,16
  116:11,14
  175:15 200:9
  206:24 217:20
  217:22,23
  218:15 229:11
  323:2
**better** 36:17,19
  119:2 141:11
  167:23 231:3
  308:16
**between** 7:12
  14:11 34:3
  35:10,11 69:22
  80:22 119:17
  134:22 153:16
  214:10
**bias** 257:12
**biases** 234:15
**bible** 52:2,14
  64:14 65:2,10
  67:22 70:7,10
  70:14,20,24
  71:1,4,7 79:11
  81:16 82:9,11
  82:24 83:6
  84:19 88:24
  90:24 91:5,10
  91:13 94:21
  95:1,19 96:6
  96:20 97:8
  98:6,12,14,19
  99:1,7,10,11
  101:20,24
  102:18,24
  103:4,10,16,20
  103:20 106:5
  106:15,22
  107:14,18,19
  107:20 108:1,5
  108:9,14 109:4
  109:7,11,22,23
  110:5,7,14
  111:17,22
  118:4 127:15
  127:23 128:8
  129:6,16 130:2
  130:3 135:2
  136:6,12,18,22
  137:3,11 138:7
  138:24 139:2
  139:12,17,21
  141:17 142:9
  222:16 223:13
  224:6 283:13
  283:15,18
  296:24 322:12
**Bibles** 81:18,19

82:8,9,14,19
82:20 83:1,8
83:11 84:4,17
84:22 85:2,5
85:21 86:1,7
86:13 87:5,8
87:13 88:1,7
90:1,3 91:9,10
91:18 92:9
107:2 135:8
137:21 143:2
143:20
**biblical** 118:1,8
  123:12 124:6
  245:18
**big** 16:15 25:10
  116:4 169:23
  280:4,5,7,10
**biggest** 312:3
**Bill** 66:17
  229:12
**Billy** 118:16
**binder** 271:6,15
  271:18 272:21
**Biological** 29:22
**biology** 27:23,24
  28:5 29:21,24
**bird** 43:23
**birds** 28:20 44:4
**bit** 35:4 49:20
  70:6 133:7
  162:4 163:15
  230:15,23
  237:11 284:6
**Bits** 120:7
**black** 111:24
**blank** 271:8
  277:8,10
**blocked** 117:23
**blocking** 113:13
**board** 1:9 9:23
  10:4,5,8,10,13
  10:17 23:21,24
  24:2,5,8 49:21
  49:22 73:19
  74:3,9 75:19
  92:21 115:18
  116:19 117:3
  120:22 121:11
  121:23 131:6
  131:20 132:7
  142:24 143:2
  143:18,19
  225:9 304:18
  304:22 305:12
  305:19,23
  306:13
**body** 154:17
**Bonnie** 282:11

**book** 55:21 71:17
  71:18,20,21,22
  71:24 72:9,17
  72:18 73:8
  74:13,22 75:1
  75:12,13,14
  76:15,18 77:24
  78:5,9,14
  84:18 92:17
  101:5 107:10
  107:11 109:4
  112:1 113:6,12
  113:16 114:14
  114:17 115:6
  116:16 117:7
  126:2 128:2,10
  128:11,13,14
  128:15,17
  129:15,20
  135:8 205:23
  280:14,18
**booklet** 271:2,4
**books** 76:20
  109:10,11,12
  112:4,6,10
  128:5,22 129:2
  129:7,12,24
  205:22 206:1,6
  280:21
**born** 214:11
**borrowed** 312:16
**borrowing** 17:17
**both** 47:9,12,14
  56:15 68:19
  79:7 140:15
  141:1,3,4
  166:2,3 231:7
  231:20 243:23
  280:21 285:1,4
  308:20
**bottom** 80:16
  110:24 115:6
  117:6 124:2,7
  125:3 161:22
  242:6 243:14
  255:1 266:4
**Boulevard** 1:17
  2:3
**box** 83:14,17,18
  86:14 88:1
  151:4,11
  170:10
**boxes** 84:21
  87:13
**boy** 28:3 254:3
**brain** 22:6 147:2
**branded** 316:14
  316:16
**break** 65:22 66:2

132:19  198:7
198:10,10
247:22,24
293:4,6  319:13
**breaks** 32:15
**brick** 168:19,21
  169:21
**brief** 63:7
**briefly** 62:17
  119:23
**bring** 83:23  84:9
  85:7,9  130:13
  150:11,16
  152:3  164:9
  239:10  270:22
  296:8
**bringing** 167:21
  167:22
**broad** 232:5
**broadcast** 57:9
  57:21  97:19
**broader** 202:9
  206:23  231:24
  232:2  237:24
**Broadway** 2:9
**broken** 167:15
**brother** 23:20
**brought** 74:12
  83:24  84:8,14
  85:5,10,22
  87:15  177:11
  200:8  215:4
  234:18  310:11
**BS** 27:14
**Buckeye** 293:17
  293:20,22
  294:1
**Buddhists** 324:8
**building** 210:22
  211:3  237:9,19
**bulletin** 73:19
  74:3,9  75:19
  92:21  115:17
  116:19  117:3
  120:22  121:11
  121:23  131:6
  131:20  132:7
**bump** 194:16,17
**bunch** 324:18
**burn** 138:1
  183:16  306:18
  318:7,20
**burned** 316:14,24
  318:6,8,8,9,13
**burning** 137:22
**burns** 156:16
  186:4  309:18
**burnt** 318:12
**bus** 23:6,6,8,14

24:14,21
**bush** 73:20
  117:14  240:11
**business** 17:20
  18:1  25:6
**businesses** 16:24
  49:15
**Button** 282:22

---
C
---

**C** 234:24  236:2
  236:14
**cabinet** 91:7
  117:15
**cabinets** 91:2
  122:17  125:7
  125:22  126:5
**calendar** 27:1
**call** 36:12  51:17
  67:7  71:22,23
  74:13  80:19
  94:3  96:3
  116:3  131:12
  164:2  201:2
  207:10  211:16
  233:14  282:16
  304:23  305:2
**called** 3:7  21:2
  25:14  48:24
  52:6,7  58:22
  59:9  67:6  69:6
  97:11  122:22
  126:13,17
  128:2,11
  268:21  278:8
  280:14  281:1
  284:7  293:11
  304:23  323:1
**calling** 21:15
  74:19
**calls** 105:5
**came** 10:13  25:13
  28:16  36:6
  40:7  42:15
  52:1  60:4  64:3
  84:15  94:7
  95:9  96:11,11
  96:16,17,24
  120:15  130:3
  130:12  134:11
  148:11  192:24
  195:20  196:2
  209:17  213:1
  214:6  215:9
  253:23  265:16
  278:24  279:19
  295:16  296:10
  297:19  306:18
  306:22  307:10

307:14  308:13
  316:17
**capacities** 141:5
**caption** 327:8
**carbon** 272:14
**card** 25:6  128:18
**care** 11:18,23
  12:1,9  18:4,6
  48:24  82:17
  160:10  190:24
  240:21  290:22
**carnivore** 249:17
  249:22
**Carolina** 37:9
  39:15
**carpet** 155:22
  156:4
**case** 1:8  7:15
  50:2  130:2
  143:15  292:23
  298:1  319:20
**cause** 100:2
  156:16  186:4
  304:12  327:6
**caused** 310:6,21
  315:8,9,16
  316:3
**CDL** 23:5
**CDL-8** 23:5
**Celebration**
  118:13,21
  119:4  120:22
**cells** 208:3,4
**center** 2:7  35:1
  35:6  38:12
  49:3  115:2
**central** 31:19
**certain** 11:6
  36:11  67:18
  136:24  151:18
  204:2  214:18
  217:15  256:23
  257:1  258:14
  258:15  259:5
  278:13
**certainly** 70:20
  175:16  304:3,5
**certificate** 38:2
  38:4,6  39:14
  327:1
**certification**
  23:6
**certified** 6:3
  38:7
**certify** 326:3,9
  327:5,10
**cetera** 90:4,8
**chain** 163:8,11
  164:1,22  165:4

166:22  167:4,9
  167:15  171:24
  172:12
**chair** 94:9
  110:23
**chalkboard** 116:2
  116:18
**chance** 68:19
  81:22  253:13
  254:2  255:2,8
  260:22
**change** 203:18,19
  230:21,24
**changed** 203:17
  284:10
**changes** 162:19
  205:23  234:3,3
  326:5
**changing** 221:3
**character** 3:12
**characterization**
  48:9  213:21
**characterize**
  119:3  129:3
**charge** 147:5
  152:21  154:5,9
  162:6,19,21
  163:3  168:2
**charging** 147:3
**Charles** 268:18
  269:4,17,20
  275:2
**check** 36:6  95:23
  108:8  129:8
**checked** 96:19
  107:20,23
  127:23  128:2
  128:17,22
  129:15
**checking** 36:1
  128:5  129:2,12
  129:24
**chemistry** 30:2
**Chicken** 112:3,10
  112:21
**Child** 1:6
**children** 281:12
**child's** 307:15
  309:10
**choose** 308:5
**chooses** 297:1
**chose** 86:6  212:9
  239:18  307:23
  307:24
**Christian** 21:2,6
  48:9  49:16
  67:21  284:3
  302:21  324:9
**Christians**

323:10  324:13
**Christmas** 15:12
  15:14  16:1,2,4
  16:7,9  17:23
  44:8
**chronology** 63:1
  66:5  68:23
**chunk** 199:23
**church** 228:21
  230:9  303:11
  303:18,21,24
**churches** 303:6
**circle** 174:3
**circuit** 41:21
**circumstance**
  202:14
**circumstances**
  301:9
**citations** 125:3
**cite** 242:7
**city** 1:9  2:10
  9:7  12:7,12,17
  14:6  26:5,7
  33:23  42:19
  43:1  45:10
  47:20  56:21
  58:19  104:19
  149:8  201:24
  205:4,21
  206:20  230:13
  230:21  304:8
  304:13
**Civic** 2:7
**Civil** 3:8
**claim** 298:7
**claims** 7:11
  236:5
**clarified** 81:19
  82:8
**clarify** 77:10,19
**clarifying** 313:5
**clarity** 145:8
**class** 31:2  52:21
  52:23  53:14,19
  53:23  54:15,22
  55:4  56:3,18
  57:4,7  94:13
  97:20,21
  112:22  130:5
  134:13  135:24
  144:7,10,16
  152:2,3  154:10
  155:1,7  158:13
  159:4  160:4,23
  162:6,14  163:7
  171:17  172:6
  172:17  173:7
  173:13,15,18
  174:1,24


176:13,21
182:12,12,23
182:23 194:3
196:13,19
197:7 201:11
203:21 211:19
215:14,18
216:16 219:4
224:12 228:18
248:7,11
249:14 252:11
252:20 254:19
256:5,10,17
257:23 258:12
258:13,23
259:2,9 260:21
262:19,23
263:1 266:20
269:11,14,22
269:23 270:1
274:12 276:4
276:16 277:14
277:24 278:5
278:11 279:10
279:14,17
280:1 281:13
283:11,13,16
283:19 292:22
296:11,20
320:19,24
321:2,8 323:5
323:10,17
324:1,2,7,12
**classes** 27:24
  41:10 53:1,3
  53:12 56:15,22
  57:1,12,17,23
  57:24 58:3,6
  58:16 157:6,7
  157:18,21
  158:15,16,20
  159:1,2,2,8
  183:5 252:16
**classroom** 53:5
  53:17,20 54:1
  54:2,5,6,9,12
  55:1,14,16,19
  55:22 56:17
  70:2,18,20,22
  71:15 72:1,10
  72:12,17 73:11
  73:15 77:6
  78:24 79:8
  83:22 84:11
  85:8,19 86:17
  90:2,10 91:1,6
  92:10,14 93:3
  94:18 101:6,13
  103:17,21

104:6 105:10
107:6,15
108:22 109:2
110:15 112:4
114:1,5,18
115:3,8 116:1
116:13,16
120:23 121:23
122:15,18
125:9 127:1,6
127:13,22
129:9 130:9,15
131:4 135:2,9
137:22 138:8
143:1,3,17,20
144:17 148:9
148:14,19,24
149:7,11,17,23
150:1,4,10,14
150:17,21,23
159:22 168:10
169:22 177:12
198:18 199:8
199:12 204:11
204:15 205:1,5
205:16 212:7
212:10 219:16
223:16 228:13
276:21 277:3
280:15,16,19
280:20,22
281:1,7 297:13
297:15,18
**classrooms**
  297:13
**clause** 103:23
**cleaned** 125:18
**clear** 8:1 22:12
  22:14 198:16
  234:9 288:8
  324:21
**cleared** 81:14
**clinic** 296:2,5
**close** 156:10
  165:14
**closed** 292:21
**Club** 126:13,17
  126:20,24
  127:5,9 131:10
  132:2,7,12,15
  284:8,11
  286:22
**Co** 2:6
**coach** 50:20,23
  51:1,2,16
  53:22 54:22
  55:24 58:22
  59:17,23 60:9
  60:18 61:10,23

62:21 63:3,10
63:19,24 64:5
64:9 80:7
**coil** 144:18,21
  145:4,11,17
  146:1,19 147:5
  147:8,17,21
  148:8,13,24
  149:7,23 150:1
  150:3,9,13,15
  150:22 151:4
  151:10,13,16
  151:19 152:2
  152:11,18
  153:1,6,9,13
  153:16,21,23
  154:12,16,17
  154:21 155:2,6
  156:7,19,24
  158:13 159:7
  160:3,8,16,18
  160:20,23,24
  161:23 162:5
  162:14 163:9
  163:18 164:23
  165:4,13,17,21
  165:22,23
  166:1,5,9,10
  166:12,14,17
  168:9 169:3
  171:3,8,11,14
  172:6,7,22
  176:19 177:3
  177:23 181:19
  185:5 186:3,11
  190:10 192:22
  193:2,6,23
  194:4,7 196:5
  196:15,22
  197:3 198:15
  198:16,17
  199:1,4,8,11
  199:12,17
  200:6,12,14
  316:21,24
  317:9,21 318:1
  318:1,9
**coils** 149:16
  170:15,20
**Colin** 117:14
**colleague** 14:23
  42:7 145:22
  283:5
**collection**
  267:16
**collective** 14:10
  14:14 195:18
**collectively**
  40:21

**college** 27:10,12
  29:16 31:3,11
  32:12,13,14
  37:9,22 39:15
  52:22 56:1
  119:11
**color** 162:10
**Columbus** 1:17,22
  2:4,7 18:12
  133:21 327:13
**combined** 18:1
**come** 16:18 46:22
  51:8 61:13
  69:8 130:8,15
  133:12 153:15
  193:6 195:16
  196:18 205:6
  213:15 215:1,3
  215:8 216:16
  240:23 264:21
  274:15 279:2
  285:23 286:3
  289:12,16,20
  289:21 290:2,7
  290:18 291:3
  293:17,20,23
  295:11 296:11
  297:15,22
  301:16,20
  306:17 307:17
  312:10 321:8
**comes** 162:21
  185:4 207:3
  239:9
**comfortable**
  65:13 219:2,6
**coming** 9:13
  15:20 32:3
  77:6 136:18
  183:18 195:7
  196:12 322:11
**Commandments**
  70:23,24 71:14
  71:24 72:10,16
  73:7,12,19
  74:10,16,17,20
  74:23 75:10,15
  75:18 101:5
  107:10,11
  113:6 114:12
  114:17 115:3,6
  115:12,16
  116:3,16 117:7
  126:2
**commands** 308:10
**comment** 95:2,8
  173:3
**commission**
  326:16 327:18

**commissioned**
  327:4
**commit** 157:12
**common** 286:6
**communicate**
  10:10,11 21:8
  21:19
**communicated**
  9:17 24:5 69:8
**communicating**
  51:20
**communication**
  10:3
**communications**
  69:12
**community** 48:5
  139:8,10 290:1
  305:3 323:23
**comparing** 155:23
**complained**
  135:12 136:8
  276:2 282:19
  282:23
**complaining**
  136:21 264:4
  275:9 282:7
  308:14
**complaint** 5:2
  263:22 267:6
  267:17 276:14
  281:17 283:3
  299:6,9,20,24
  300:3,10,12,18
  301:1,15
  302:14 306:17
  309:13 315:21
  315:24 316:7
  316:13,15,20
  316:23 317:4,5
  319:2,3,5,6,10
  319:19 321:23
**complaints**
  281:11,15,17
  281:18 282:3
  283:1 299:13
  304:6,10,10
**completed** 327:9
**Complexity**
  273:11,12
**complied** 95:10
  106:21 107:4
  107:10
**comply** 79:17,18
  90:13 92:2,5
  97:7 107:1
**complying** 268:12
**component** 31:2
**components**
  207:24

computer 94:9
  226:5,8  265:7
  265:9  279:3
  327:7
concepts 273:22
  274:3
concerning 67:21
concise 324:21
concluded 325:20
concrete 212:12
  212:15  214:12
  214:15  215:21
  217:24
concrete-abst...
  257:6
condition 193:13
conduct 79:7
  299:18  300:14
  315:7
conducted 176:1
  322:2
conductor 165:16
confirmed 187:3
confirming 90:15
  90:17
confused 79:15
  79:20  82:13
  97:5  105:11
  137:14  138:21
  140:10  214:22
  222:11  223:15
  233:1  238:3
  239:5
confusion 79:14
  81:7,11,14
  237:8,9,19,21
  237:22  239:17
  239:22  240:5
  288:19,20,24
congregation
  174:22
conjure 215:15
connecting 82:2
consider 119:1
  244:21  245:5
  300:8  319:8,24
  321:23
considered 49:3
  240:9  303:13
constitute
  300:10
Constitution
  103:24  104:4
  287:17
constitutional
  64:15
contact 93:12
  247:13  289:16
  289:20,22

290:1,6,9,20
contacted 61:6
  67:8  290:17
contacting 80:7
contained 123:12
  140:8  242:3
  271:17  275:10
container 162:20
contains 113:5
  300:13
content 201:2,8
  201:15  202:11
  202:21  203:16
  203:23  204:2,3
  206:9,12,15,18
  206:21,23
  208:18,23
  212:21  227:8
  227:10,13
  268:4,7,9,14
  270:6
contents 230:1
context 212:23
  214:18
contextual
  185:13
contextually
  227:6
continue 75:2
  135:6
continued 13:19
  33:4  133:4
continues 49:8
continuing 14:1
contracted 25:3
contractor 25:3
  25:14
controversial
  233:22  243:10
  243:17,23
  244:4,6,14,16
  244:18,22
  245:5,10
controversy
  233:24  236:16
  236:19,23
  237:5  246:1,10
  246:12,15
conversation
  24:6  25:13
  61:2  62:1
  82:22  83:2,4
  90:16  95:5
  97:23  98:5
  276:1
conversations
  21:1  63:8
  124:18  135:1
convicted 47:3

coordinated 51:2
  51:3
copied 235:9
copies 272:13
copy 81:5,11,23
  319:18
copying 82:1
cord 151:15
cork 162:21
  163:2,3
corner 60:15
  71:8  83:13
  109:17  118:4
correct 6:16  9:2
  10:24  13:13
  14:8  16:23
  20:6  28:11
  30:14  47:23,24
  48:2,3,6,7
  54:17,20  57:11
  62:19  69:1,11
  69:24  70:7,18
  71:2,3,6  72:2
  73:6,13,23
  74:17  75:22
  77:24  78:2,6
  78:24  79:8
  80:13,14  83:10
  84:18  86:10
  87:20  90:2,6
  90:11,21,22
  91:2,18,19,23
  92:15,16  93:10
  93:17  95:16
  96:3,4,7  98:15
  98:19,21  99:13
  100:18,19,21
  101:1,6  102:10
  102:19  103:9
  103:11,18
  104:1,4,11,12
  104:15  106:23
  107:2,6,22
  108:1,3  109:3
  109:6,18
  110:12  111:7
  111:10,23
  113:22  114:14
  114:15  115:13
  116:17,19
  117:8,9,12,20
  119:12  121:17
  121:24  122:3
  122:15,19,21
  123:8,21  124:3
  124:7,19
  127:11,15,16
  127:18,19,24
  128:20  129:4

130:14,20
131:4,5,8
136:10,14,23
137:5,13,23
138:8  141:17
142:10  143:4
143:23  144:7
144:13,19,20
146:6,9,15
147:17,18
152:12,22
153:17,24
154:3,6,13,18
154:22  156:3
157:5  159:5
162:2,6,7,11
168:11,12
170:4  171:15
171:19  172:8
172:16,23
173:22  174:15
174:16,17,19
174:24  176:14
176:17,21
177:1,4,20,21
177:24  181:9
181:16  182:15
183:1,2,5,6,9
184:2  185:10
185:16,20
186:5,12
189:13  192:1
192:16,20,21
194:5  197:16
197:21  198:19
199:5  200:17
201:1,12  202:6
203:23,24
205:1,2  206:5
206:19  207:11
208:11,12,15
208:19,20,24
209:1  210:11
210:23  213:5
214:19  216:11
216:17,20
217:5  224:1,2
224:5,8,10
225:9,10,13,16
225:17,21
226:9  228:24
229:1  230:19
230:23  231:8
232:4,6,11,12
233:8,11  234:3
235:2,5  238:13
241:24  242:1,4
242:17  245:2
248:12  250:2,8

251:16  252:12
252:17  254:17
254:20  258:23
258:24  259:21
260:6  261:13
263:13,15
264:5,6,9,10
265:20  266:21
267:18,23
268:2,16
271:13  273:4
275:6  276:13
276:16,22
277:15  278:7
278:13  279:17
280:2,22,23
281:3,13  282:4
282:9,15,20
285:2,3,8,11
285:22  286:2
287:3,4,7,18
287:22  288:15
289:6,10  291:4
291:22  292:14
295:7,19,20
296:6  298:1
299:10,14
300:10,15,19
304:8,13,16,20
305:1,13,17,23
306:7,11,14
308:2  313:8
314:17  315:4
316:21  317:1
321:3,9  323:10
326:5  327:7
correcting
  279:22
correction 326:4
correctly 81:10
  178:18,21
  179:1,14,20,22
  180:3,4,9,10
  180:21,22
  181:5  184:13
  184:21  185:7
  186:24  187:15
  187:16  191:5
  191:11,15,21
  251:22  252:1
  272:18
counsel 3:5  64:7
  64:9,10,11,21
  140:16  176:9
  177:6,15
  181:24  182:7
  190:16  221:20
  298:13  327:11
counselors 76:15

counselor's 76:23,24 78:6 78:17
counsel's 47:15
counter 122:18
counterclaim 5:8 298:13 299:2 300:4 309:13 310:2
counterclaims 298:1,3
countersuit 315:19
country 118:23
County 18:12 34:24 35:2 326:2 327:3
couple 94:8 112:3 149:1,2 272:4,11
course 30:20 55:3 56:1 153:4 204:24 323:14
coursework 29:24 30:2,4,22 204:21
court 1:1 7:20
courts 101:11
cover 71:24 73:8 74:13 75:2 113:16 117:7
covered 115:7 186:9
covering 72:20 73:1 74:7
covers 71:18,20 71:21,22 72:9 72:17,18 74:22 75:12,13,14 76:15,18 77:24 78:5,9,14 92:18 101:5 107:10,11 113:6,12 114:14,17 115:6 126:3 135:8
covers/posters 116:16
create 153:23 226:4 255:4 313:16
created 50:19 223:23,24 224:3,3 225:16 232:17 255:9
creates 153:16
creating 221:4

creation 222:6
creationism 208:11,17 218:19 221:9 221:10,15,24 222:4,10,21 223:16,18,21 234:2,8,18 240:15 245:1,5
creationist 244:23
creationists 244:20
creator 222:7,8 223:22
credit 5:7 277:21 278:4
crime 47:3
criminal 47:5 177:10 182:4
Crisis 4:24
critical 209:3 209:14 240:7 240:19 248:16 248:21 249:1,9 257:8,16
critically 231:7 231:19 236:5 241:12 244:1 248:6,11
cross 126:13,17 126:20,24 127:5,9 131:10 132:2,7,12,15 137:22 138:1 189:13 190:13 190:24 191:4 191:19,24 192:15 284:7 284:11 286:22
crossed 266:14
Cross-examina... 4:4 6:4 133:4
crowd 60:16
CRR 327:16
crux 309:22
Cunningham 5:4
current 46:24
currently 8:19 17:1 49:18
curriculum 30:8 54:15,19 200:23 201:18 201:23 202:6 206:11,16,17 206:22,22 207:8,13 208:10,13,18 208:23 209:2

209:16 230:22 230:24 231:5 236:4 238:12 269:16
cut 215:24 243:19 293:8

— D —

daily 71:10
daisy 164:1,22 165:4 166:22 171:24 172:12
damage 311:21
damages 311:22 314:7,11
dance 240:11
dangers 193:1
Darwin 245:13,21 268:18 269:4 269:17,21 275:2
Darwinian 225:19 227:5 232:15 234:1 235:18 236:20,24 245:19
Darwin's 4:23 245:12 268:22
data 257:12
date 9:6 11:6 50:5 51:23 67:4 92:2 95:13 209:10 213:1,15 214:21 215:20 215:21,22 217:8,11
dated 66:20
dating 212:19,24 213:15 217:16 218:1,3,8 259:13,21 260:1,6
Daubenmire 50:20 50:21 51:2,16 52:4,9,24 54:23 55:7,24 58:22 59:18,23 60:9,18 61:11 61:23 62:21 63:10,19,24 64:5,9 80:7 93:12,19 94:3 96:3,5 97:10 97:11,15 99:15 100:20 134:6 230:6 294:12
Daubenmire's 294:4,8

daughter 61:19 121:5,7 130:2 130:5,8,13 283:8 291:14 291:21 294:21 294:22,23 295:2,8,15 306:22 307:1 308:13
daughter's 295:5
Dave 52:9 64:9 96:3,5 97:11 97:15 230:6 294:4,8
David 6:10 50:21 52:4,23 100:20
dawned 215:11
day 1:16 2:2 25:15 51:24 52:3 60:8 61:11,20 62:2 65:9 90:11 96:2 130:10,13 130:19 133:8 133:13 134:4,8 144:13,15 149:8 150:23 152:3,4,5 158:6,8,20 159:24 160:4 161:4,6,9,12 161:15,18 162:1 171:16 172:2,6 175:9 177:12 183:19 193:23 194:7 221:21 240:11 307:2 308:14 326:11 327:13
days 81:1 158:12 159:6 160:6
day-to-day 35:22 36:4
deadline 80:1
deal 41:15 53:16 239:10,12 309:10
dealing 82:14 164:24 186:18 186:20 187:10
deals 313:20,20 313:21
dealt 313:19
Dear 210:17
Debate 4:21
decade 56:9
December 31:17 119:18 134:12 134:22 144:6

144:17 145:12 145:14,16 146:2,11,14 163:8 168:8 171:16 173:7 182:12,18,18 182:20 193:23 194:2 198:18 199:12 200:13
decide 51:16 140:23
decided 19:6 45:3 152:1 305:12 309:2 322:16
decision 10:6,7 295:5 304:16 305:15,17 306:4,6,6,7,10 308:4
decrease 147:17
deed 312:11,12 313:6,22,24 314:4
deemed 140:7
deep 201:20 249:16,22
deeply 103:21
defamation 298:4 300:10
defendant 2:11 3:7 6:24
Defendants 1:11
defending 47:11
define 126:18 218:22 273:24
defining 138:9 138:11,12
definitely 79:15 203:10 225:14
definition 216:12 218:23
degree 27:13,14 27:16,18,19,21 27:23 28:6,7 28:10,10,13,17 28:19,22 29:3 29:19,23 30:8 31:5,10 41:13 43:8,12 204:20
Delaware 6:10 21:1,2
delete 276:20
deliberations 305:23
delinquents 34:23 35:1,24
delivering 120:19

demo 195:7
demonstrated
  152:21
demonstrating
  155:2,6
demonstration
  159:13,17
  160:7 162:17
  163:24 164:14
  165:10 173:24
  195:18
denomination
  302:22
dental 13:8
deny 88:11,13
  278:15
denying 192:19
Department 31:23
  31:24 32:9
depends 155:20
  158:14,18
depicted 189:10
deposes 6:3
deposit 12:8
deposition 1:13
  3:6 6:12 47:10
  66:10 68:15
  100:7 108:19
  113:4 122:14
  140:24 224:21
  325:20 326:3,9
  326:11
depositions 7:15
depression
  311:10,11
  314:22
Deschler 2:6
  47:7 77:10,19
  112:18 140:4
  140:13 141:4
  141:20 210:8
  250:9,12
describe 36:19
  39:11 119:5
  181:11,18
  191:1
described 180:6
  190:23 309:5
description
  284:21
design 208:14,22
  218:21,24,24
  219:5,12,16,21
  220:1,8,13,18
  220:23 221:2,6
  224:11,14
  234:8 240:16
  242:15,21
  247:8 254:9

255:17 273:22
273:24 274:1,3
designed 239:21
desk 52:2 64:15
  64:16 65:2,11
  67:22 70:7,10
  70:14,22 71:1
  71:8 79:11
  80:4 82:12,24
  83:6 88:24
  91:13 95:19
  96:7,21 97:2
  98:7,12,15,19
  99:1,8,11
  101:21 102:1
  102:19 103:1,5
  103:10,17,20
  104:23 105:10
  106:6,15,22
  109:17,23
  110:7,23 111:4
  111:5,18 117:2
  127:15 135:3
  136:7,12,18,22
  137:3,11 138:8
  139:1,2,12,17
  139:22 141:17
  142:9 322:12
destroy 125:15
  168:13,23
  169:1,19 199:4
destroyed 168:11
  168:18,24
  169:7,16,20
  170:2,3 198:17
  199:11 200:14
destroying
  125:14
detail 13:12
  179:13,19
determine 46:21
  179:8 195:21
  307:1
determined
  195:19
development
  236:4
Developmental
  35:1
device 144:22,24
  146:3,5 154:2
  157:13,15,20
  168:9 181:1,9
  187:3 188:22
  193:16
devoted 23:20
dialogue 69:22
  69:23
diet 310:8 315:5

315:5
difference
  214:10 302:5
different 26:22
  29:2 34:21
  54:23 57:17
  72:1,3,7,9
  74:10,22
  102:16 112:1
  130:9 141:5
  170:15 173:13
  173:15,18
  180:13 181:21
  226:3 246:21
  246:23 281:12
  300:13,22
  302:3 303:24
  304:19 315:14
  321:22
difficult 17:7,8
difficulty 192:2
dig 84:20 223:9
digging 223:7
dinner 290:23
  291:4
dinosaur 4:21,22
  213:19 261:15
dinosaurs 249:15
  250:7,14,18,22
  251:5,11,20
  252:4 260:9,13
DiPaolo 1:14
  327:4,15
Diplomate 327:16
direct 12:8
directed 28:1,2
  210:6,10,13
directing 276:20
direction 29:1,4
  37:13 110:13
  110:15 127:14
  196:23 221:12
  308:24
directions 29:2
directive 79:21
directly 207:7
  210:11
director 49:4
  201:23 202:5
disadvantage
  212:2
disagree 143:11
  188:11 245:3
  307:8
disappointed
  302:12,15,17
discuss 60:7
  274:18 279:12
discussed 54:16

54:20 69:16
79:6 92:3
203:11 205:15
279:16,24
discussing 78:21
  79:2 262:13
discussion 69:19
  122:12 130:23
  141:22 198:22
  264:16,22
  283:2 290:21
discussions
  296:4
Dispatch 133:21
display 107:8
  135:7,7
displays 107:5,8
  124:19 135:2
  143:1,6,8,10
  143:12,13,17
dispute 112:17
  112:23 113:1
  189:11 197:16
  197:20
disruptions
  215:14,15
  216:1
distance 21:5
distinct 47:13
distinguished
  44:17 45:2,12
  45:16 46:10,13
distracted 113:8
distress 298:5
  309:14 310:4,7
  311:2,9,23
  314:8,12,21
  315:4,8,10,17
  316:4
distresses
  311:13
district 1:1,1,9
  13:19 14:12
  45:15 52:14
  56:24 57:18
  99:8,12 104:19
  116:8 134:24
  136:8,13,21
  139:2,11,22
  201:13,24
  203:6 204:10
  204:16 206:11
  206:17,21
  209:18 210:14
  219:15 228:4
  235:17 262:15
  262:18 263:1
  301:2 304:8,11
  306:7,10

districtwide
  202:5
district's
  304:16
diversity 234:14
  236:11
DIVISION 1:2
divorced 229:6,6
  229:7
doctor 13:7,8
  307:13,14,15
  308:22 309:11
  309:12 311:12
  322:8
document 5:7
  65:13,14,16,17
  79:12 89:14
  201:9 255:4
  263:20 270:24
  275:16 276:9
  293:9 313:16
  316:19
documents 64:18
  66:4
Doe 1:4,4,6 2:13
  2:13,14 7:12
  137:8 144:7,17
  171:18 176:24
  177:4,23
  181:19 221:21
  278:12,15
  289:8 300:24
  302:5,13 317:9
  317:21 318:1,6
  318:19 321:2,8
Doe's 163:7
  181:1,9 188:18
  189:4,13
  190:11 191:24
  192:15,20
  252:19 256:5
  256:10 258:12
  259:2,8 261:16
  269:14 277:17
  277:24 278:5
  279:17 280:1
  301:20
doing 17:3 19:21
  25:1,2 35:3
  118:23 126:7
  146:3 154:9
  160:16,23
  164:14 172:21
  174:9 195:17
  195:18 201:17
  217:23 228:1
  250:3 254:4
  268:6
done 10:3 15:16

15:17 18:24
41:18 42:13
60:10 112:16
158:5 173:2
174:11,14,16
174:18 175:3,6
175:8,23,24
180:13,14
182:24 201:21
248:11 258:21
294:12 315:8
325:5,16
don'ts 286:8
door 25:4,5,12
  72:12,18 73:1
  73:3,5,5,8,13
  74:24 94:20
  116:17 202:17
doors 122:20
dos 286:8
Doug 138:10
  140:4 250:10
Douglas 2:2
down 16:21 21:4
  23:17 37:8,10
  76:6,22,24
  77:2 78:8,11
  78:16 81:9,24
  84:20,23
  101:15 143:9
  152:2 161:19
  166:23 167:19
  172:18 184:11
  184:12,16,19
  195:13,14
  196:8 201:19
  215:24 234:5
  242:6 253:18
  254:4 255:1
  262:9 266:4
  274:5 309:16
  324:19,22
  327:6
downstairs 76:14
  76:16
dozen 155:13,14
Dr 202:4 234:20
  249:10
draft 100:18
  225:22,24
  229:22
drafted 100:20
  225:12,14
  226:10,12
  227:22
drafting 226:16
  226:18 227:2
  229:19
dragon 4:20

257:22 258:11
drawer 151:17
drill 166:18
drive 2:7 23:7
driving 23:6,6
  23:15 24:15,21
dropped 199:22
drove 32:7
  133:13
duly 6:2 327:4,5
duration 156:11
during 14:18
  15:14 26:20,23
  26:24 32:14,15
  45:19 71:11
  75:21 85:22
  86:21 87:4,8
  93:3 94:13
  97:23 106:13
  107:16 116:5
  116:13 119:15
  121:24 130:10
  132:9 157:21
  159:23 161:12
  161:15,18
  162:5 170:18
  173:7 175:8
  176:13,20
  181:7 185:14
  192:14 193:19
  205:16 206:4
  215:10,13
  249:14 263:4
  264:1 270:1
  274:12 279:10
  280:22 281:1
  283:15 286:4
  288:17 289:4
  291:7,10,13,16
  291:23 292:2
  292:17 294:16
  294:18 295:5
  307:1
duty 70:21
DVD 90:7
DVDs 90:3,8,24
  91:6,21,24
  92:13
Dylan 267:1

E

E 2:3
each 45:9,12
  75:14 123:7,20
  124:3 125:3
  159:7
ear 140:19
earlier 37:16
  61:11 62:1

237:11 248:20
  257:17 322:13
earn 15:11 17:23
earth 232:16
  240:22 250:7
  250:15,19,22
  251:6,11,21
  252:5
East 1:21
Easter 320:23
  321:1,7,12
EASTERN 1:2
eating 310:8,9
  315:5
economic 311:21
education 1:10
  29:21 38:15
effective 216:1
effort 153:12
Eighteen 320:12
eighth 42:21
  144:9 171:17
  173:18,24
  201:11 202:21
  205:21 207:8
  209:3 210:21
  211:2 212:15
  249:13 252:16
  258:22 260:21
  261:1 262:1
  279:13 284:18
  295:24 320:19
Einstein 72:14
either 19:2,22
  21:13 72:24
  73:8 143:21
  152:6 183:12
  255:5 263:3
  300:14
electric 153:23
  154:12 155:22
electrical 30:4
  41:14,18 146:6
  154:5,9 156:16
  168:2,4
electrician 42:2
electricity
  41:15,16
  155:22
electron 165:1
  167:3
electrons 164:24
  165:1,2,14
Elle 282:22
else's 151:8
embarrassed 18:3
emotional 298:4
  309:14 310:3,6
  311:1,9,13,23

314:8,12,20
  315:4,8,9,17
  316:4
emotionally
  310:24
emphasis 24:17
  24:18
employed 327:11
employee 327:10
employer 139:22
employment 18:8
  23:2
encourage 234:12
  240:7
encouraging
  236:4
end 8:22 9:12
  32:5,5,9 84:10
  90:10 106:18
  130:4 144:15
  157:16 161:4,6
  161:8,24
  164:19 167:4
  217:7 271:16
  271:21,22
  272:10,19
  278:24 292:15
  292:17
ended 33:8
enforce 288:16
enforcement 29:5
  29:12 37:11
engagements
  119:2
enough 7:14
  69:21 165:14
  186:4 249:16
  249:22
entail 207:13
enter 175:10
entire 8:2 26:4
  42:18,24 93:3
  120:15,17
  271:17 272:7
  286:24 287:9
entitled 221:22
  269:20
entity 304:22
Epstein-Barr
  310:14,18
  311:6 314:16
equals 253:13
equipment 17:5,9
  17:10,11,13,15
  17:16,19 41:6
  148:12,15,21
  150:10,12
especially 216:3
established

216:13 317:8
establishing
  201:14
et 1:10 90:4,8
  165:7,14
  166:18
evaluation 263:2
  263:5
evangelical
  119:7
even 13:19 14:1
  14:20 18:17
  19:13 20:13
  25:11,17 76:2
  156:21 219:6
  239:15 240:6,9
  267:9 285:16
  318:7 322:20
  324:5
event 10:16 51:6
  51:9 100:24
  119:7,21,24
  121:8 132:10
  294:10
events 63:1
  80:22 294:7,9
  294:13
ever 6:12,21,24
  7:3 18:24
  38:21 41:18,21
  43:4 46:23
  47:3 87:7,24
  153:5,8,11
  161:11 167:10
  171:10 183:15
  183:18 186:22
  187:12 188:18
  191:1,3,8
  192:24 193:9
  193:12,15
  204:21 205:6
  249:13,15
  250:21 251:5
  251:10,20
  262:13 275:15
  278:15 279:9
  279:12 283:13
  283:18 286:3
  291:6 292:15
  293:11 294:7
  294:11 295:21
  295:24 296:8
  296:11,13
  297:17 322:13
  322:24 323:16
  325:8
every 128:19
  130:3,12
  150:23 155:1,3

```
    157:3  160:23        exam 256:1             275:13,15,21         extrapolate            321:24  323:8
    164:9                examine 231:7,19       276:6,8,23             213:10  214:13       324:6
everybody 198:11           257:12               277:1,1  278:2         214:20             fairer 231:1
everyone 292:7           examined 280:7         278:4  298:10        extrapolated         fairly 63:5
everything 52:18           326:11               298:12  299:2          217:9                203:1
    94:19  95:15         example 12:18        EXHIBITS 4:6  5:1      extrapolating        faith 221:17,24
    136:11  145:18         72:11  151:10      exist 236:10             213:23               222:2
    194:24  242:23         152:4  156:3         265:19               extrapolation        Fakest 5:6
evidence 218:16            199:21  212:12     existence 265:24         217:8              familiar 50:3
    231:7,20  232:6        213:1,11,14,15    existing 176:11        e-mail 57:3,9,21       66:13  206:8
    232:10,21              213:16  214:17       177:8,17  182:2       67:8  295:18         278:8,10
    233:4,4,10,13          216:19,23            182:9  190:18       e-mailed 294:24       family 7:12
    233:15  234:13         217:16  237:16    exists 220:2             295:1,10             61:18  226:24
    243:23  249:23         237:16  238:17    expands 163:3                                 300:24  301:1
    250:16,17              238:20  244:21    expect 147:11                   F             302:13
    251:13                 292:5                166:6                                     far 7:15  25:19
evolution 4:23          examples 311:5       Expelled 277:20        facilitating            199:14  270:19
    208:2,9  209:4      excellent 240:9        278:6                  287:2               farmers 16:20,22
    209:15  211:8       except 300:18        experience             facilitator          fashion 75:11
    211:20,22           excerpts 112:21        157:14                 284:23              fast 145:20
    213:10  215:1,4     excited 165:12       experiment             fact 63:23  64:3     Father 290:12,17
    215:10  218:17      excitement 174:1       144:18  159:9          71:4  79:6           291:1
    225:20  227:5       excuse 33:5            160:3,16,24            87:12  101:4       favor 105:18
    231:8,9,20,24         165:5                162:8,18               109:7  124:24      FAX 1:23
    232:3,6,11,15       exercise 103:23        163:14  164:22         134:7  136:19      FCA 70:1  78:23
    232:21  233:11        257:8,15             165:4  171:19          136:21  137:9        79:7  81:19
    233:14  234:1       exercises 248:11       171:24  172:5          137:10  139:4        82:21  83:1,8
    235:18  236:20        248:13,15            172:21  174:6,9        139:21  154:20       83:11,20  84:6
    236:24  237:15        257:16               176:2,13,20            163:7  186:2         84:8  85:5,5,9
    237:17,23,24        exhibit 66:7,8         177:4  182:13          213:4,5,18,20        85:13,17,22
    238:4,10,12,16        66:10  68:10,13      182:14,24              214:6,7,9,12         86:5,8,22  87:8
    239:7,8,13,19         68:15  69:1          183:23  192:23         214:19  216:13       88:5,7  92:9
    239:23  240:8         70:5  78:19,22    experiments               217:4,18,21,24       107:2  121:5
    240:13,19             79:5  80:11,23       144:23  146:4          218:1  219:14        122:1  126:21
    241:16,17,19          90:19  100:5,7       148:22  150:14         250:5  260:8         126:22  131:18
    241:20  243:10        100:13  108:17       154:10  162:16         275:8  287:16        131:21  132:2
    243:17  244:2,6       108:19,20            163:6  183:4,8         289:8,19  318:9      283:22  284:3
    244:15,17,21          109:22  110:6      expired 176:12         facts 216:16           284:11,19,24
    245:2,5,10            110:20  111:21       177:9,18  182:3      factual 298:8          285:2,13,14
    246:1,12  248:7       113:2,4,5            182:10  190:19         299:4,5,8,17         286:8,13,16,22
    248:12,17,21          115:11  116:21     expires 326:16           300:9,13,22          287:1,11,18,24
    249:2,9,12            116:23  122:9        327:18               faculty 205:3,16       288:4  289:1,5
    268:22  280:15        122:10,14          explain 17:8             284:18,20            289:8,12,17,21
    280:19  281:2         130:24  131:2        222:21,22              287:1                290:3,7,18
    282:8,20,23           224:19,21            223:18  240:22       failed 211:7,12        291:4,7,10,16
    283:8                 225:6,7,12           257:11  315:15         211:14,20            291:24  292:2,7
evolutionary              229:20  252:8      explained 245:22       fair 8:7  12:3         292:18,22
    236:6                 252:10  253:1        267:24                 48:9,10  58:8        293:1,12,17,20
evolved 245:13            254:12,14          explaining               59:13  65:15         294:2,16,18
Evy 226:20,20,21          255:19,21            213:12                 69:21  98:7          295:6,21  296:1
    226:22  227:1         256:13,15          explanations             119:7,9  125:1       296:10  322:1
    229:20  247:20        257:19,21            245:19                 129:9,10             325:9
exact 52:10               258:17,19          extends 111:5,9          158:21  168:6      February 288:22
    161:13  173:3         259:12  260:16     extent 317:12            179:7  189:9         288:23  289:4
exactly 65:14             260:18  261:22     extinct 250:18           204:3  211:5,6     feel 8:10  52:16
    82:16  119:20         261:24  262:5      extinction 4:22          213:21  214:3        65:13  141:11
    158:17  163:5         263:17,19            260:13  261:15         216:11  232:17       167:5  172:7
    169:15  227:3         264:12  267:2,4    extra 5:7  277:20        232:19  235:15       177:10  182:4
    265:23                267:4  275:11        278:4                  235:19  242:21       219:2,6  301:19
                                                                      245:20  285:14
```

```
    301:23                271:14               165:1,14            202:23 203:1         94:20 96:6
feeling 155:21        finished 9:3         flow's 167:3         Freshwater 1:14      97:2 98:7,12
feels 156:12              68:8             focus 29:9,12            2:11 3:7 4:4,9    98:14,19 99:11
fees 48:12            fire 25:15 28:20     folks 51:8                5:3 6:1,6,10     100:16 101:20
    313:11                31:15,18 40:18   follow 178:13             66:2,9 68:14     102:1,18,24
Fellowship 67:21          40:19 41:3       followed 267:20           68:15 100:6      103:4,6,10,20
    284:3             fired 38:10,16       following 9:11            108:18 113:3     106:5,22
few 16:2,3,5              46:23                10:7,17 31:14        116:22 122:13    107:11,21
    18:20,20 63:6     firefighting              87:19 89:22         131:1 133:6      110:14,19
    66:4 87:19            34:12                90:16 106:3,13       141:15 178:6     111:6 112:9,10
    134:21 157:16     fires 40:13               152:4                198:14 210:17   112:21 114:1
    215:3 319:20          45:23            follows 6:3               224:20 248:5    116:8 118:5
    319:22            first 6:2 15:24      foregoing 326:3           251:2 252:9     121:5 124:15
fifth 163:20              18:23 27:7            326:9 327:7,8        254:13 255:20   125:6,18 127:3
    175:13,18             29:16 63:3,10    forest 40:13              256:14 257:20   127:13,22,23
    176:4,6,9             68:4 82:10       Fork 39:2                 258:18 260:17   128:5 129:7,12
    177:7,14,16           87:18 101:3      form 5:2 49:17            261:23 263:18   139:12 141:1
    182:1,8 190:17        103:24 109:22        190:12,12             267:3 275:14    143:1,2,20
Fifty-two 243:20          119:16 129:15        263:22 326:5          276:7,24        144:3 145:18
fighting 40:13            130:16 138:24    formal 30:24              298:11 302:20   145:19,19,22
    45:22                 139:3,15,23           81:4                 319:18 320:18   148:11 151:9
figure 32:8 66:5          141:16 142:23    formed 174:2              320:22 322:2    152:15 153:23
    74:15 75:9            143:16,19,20     former 140:7              326:3,7,9       154:12 155:21
    108:11 123:16         149:8 152:6,7        296:16                327:5           171:2 173:18
    221:12,16             152:7 172:11     forth 201:9          Freshwater's         176:10 177:7
    264:24 272:19         176:17 182:12        215:14 224:6          140:19          177:16 178:7
    307:5                 182:16,23        Forty-four 322:1     Friday 81:10         182:1,8 185:23
figured 108:13            189:8 221:11     fossil 213:1,16           89:21 90:17     190:17,21
file 58:7 322:13          225:11 229:15        213:19,20             320:23 321:2,7  194:19,19
    322:17,21             231:17 238:22        214:16 216:19         321:13 323:1,2  201:18,19
filed 11:2 14:20          239:24 240:3,3       216:23                323:2           204:9,15
    297:24 298:14         242:6 243:13     fossils 4:21         friend 226:24,24     205:23 206:12
    299:5 300:12          246:20 261:7         250:3            friends 1:5 88:2     207:3,4,7
    301:1 310:2           261:10 262:24    found 24:23               88:9            209:15,18
    315:21 319:19         263:12 267:21        62:23 216:1      friend's 25:1        213:7,8 216:16
filing 315:12             269:3 270:4          247:7 296:22     from 4:7,8,15        222:24 226:15
fill 43:5 128:18          272:2,3,4,11         324:12                5:3,4,5 8:16    227:7 228:19
filled 253:1,2            299:1,2,6        four 20:11,18             9:7 10:24 12:6  229:20 230:16
    253:19,22             319:19               30:10 31:18          13:2,2,7 17:23   235:4,6,9,13
    285:10            fish 28:20               45:13 54:4           19:9 20:1        235:14 242:4
final 259:11              256:16 257:4         72:3 84:3,3,13       22:21,24 24:20   243:13 247:8
finally 236:14        Fishing 44:10            86:19 122:20         25:15,18 26:10   247:20 251:8
finances 313:20       fit 23:23 231:23         124:11,17,21         27:14,15 29:19   252:14 253:23
financial 48:5        five 31:18 37:10         125:3 159:2          31:5,7,10,14    258:4,9 261:8
    49:17                 49:6 76:2            173:1,21 181:5       32:6,22 38:3,4   262:14,16,17
financially               157:11 158:9         310:16 320:4,6       39:14 41:10      262:24 265:14
    314:10 327:11         158:10,13,20         320:8                43:4,12 44:13    266:10,13
find 18:8 19:9            158:23 159:23    four-year 34:18          44:19 46:23,24  267:6 272:5
    51:8 61:13            160:2,8,15,17    frame 37:18               47:20,22 48:1   276:20 281:12
    65:18,22              160:19 161:5,8       145:11 250:9          48:5 49:14,15  283:15 284:10
    125:21 153:12         161:12 173:1     Franklin 18:12            51:17 52:2,18  287:6,10,12
    265:10,21             173:21 310:16        327:3                 55:4 63:21     297:9,11
    300:24 301:5      flat 175:3           frankly 190:24            67:8,12,13     299:23 301:11
fine 22:7 65:7        flip 114:22          free 8:10 70:21           70:14 75:5     304:17,17,19
    65:20 67:19           115:5 234:9          94:15 103:23          77:15,16,17,23 305:14 306:22
    293:7             floor 1:21               176:10 177:7          79:11 80:4     308:10,13
finger 165:16,18          165:11               177:16 182:1,8        81:7,11 82:22  310:18 312:16
    166:13,15         Florida 39:20            190:17                87:5,15 89:18  314:16,20
finish 7:24           flow 164:24          frequently 155:9          89:19 90:1,10  321:10
```

front 71:5
  110:14  111:5
  111:18  174:23
  174:24  196:12
  196:18  197:10
  300:5  317:6
Frost 1:8
full 6:8  57:16
  236:10  272:21
Fun 4:19

            G
game 61:20  62:24
  63:9,15
gamut 57:16
gas 152:22
  154:11  162:6
  162:10,20,21
  162:23  163:1,3
  163:3  195:22
gases 147:3
  195:19,19,20
gauge 213:12
gave 25:6  64:20
  68:24  76:4,11
  79:3  80:12
  85:8  148:16
  200:20  237:16
  256:1,4  278:5
  278:17  286:11
gay 297:1,2
gears 194:1
general 46:19
  67:20  150:10
  150:12  185:11
  285:2,20,24
  323:13
generally 11:9
  245:2
generate 236:16
Genesis 278:20
  279:4,7
genetic 296:22
geology 30:13,18
  30:19,22
George 145:23
  146:16,18
  147:24  148:7
  152:6,7,10
  162:16
George's 149:14
gets 166:23
getting 33:8
  43:11  204:20
  213:7,8  244:7
  248:1  264:20
  324:17  325:3
gift 17:9
giraffe 4:17,18

  215:9  254:14
  255:23  256:9
  257:3
girl 254:3  255:9
  255:12
give 6:8  7:16,17
  7:24  8:6  11:6
  12:14  19:14
  23:24  24:10
  37:15  52:10
  76:1,8,13,16
  77:1  79:14,21
  80:18  106:11
  146:18  147:19
  148:8  155:11
  161:20  169:5
  181:12  207:5
  209:10  220:14
  220:21  224:15
  229:24  238:17
  247:15  256:7,8
  256:10  275:17
  288:1  289:12
  289:14  311:5
  313:13
given 6:15,18
  9:11  17:16
  66:16  77:13
  158:20,20
  255:22  261:11
  264:8  277:23
  286:7  313:6
  326:4  327:8
gives 185:4
giving 8:17
  77:24  126:9
  200:17  274:17
  313:17
glad 81:13
glass 72:20  73:1
  113:21
glowed 162:10
go 13:11  22:18
  27:10  29:2,4,5
  30:9  61:21
  65:12  78:8
  84:23  100:4
  101:23  110:4
  113:9  129:7
  130:18,19,21
  132:1,18
  141:20  144:6
  150:11,12,15
  152:2  171:16
  179:13,18
  184:5  186:16
  190:22  194:1
  198:1,20,23
  199:7  214:2

  216:5  223:19
  225:1  230:1
  238:23  242:24
  258:19  260:4
  263:12  267:11
  274:5  277:19
  278:12,15,19
  278:21  279:2,4
  279:5,9  302:18
  303:18  306:24
  308:2,9,11,15
  308:18  309:2,8
  309:10,11
  319:16  322:8
God 103:22  221:6
  222:9,10
  223:23,24
  224:3,3  266:5
  266:10  302:23
  303:2,3,5,11
God's 221:3
goes 24:7  50:24
  57:9  81:18
going 7:7  8:6
  11:5  12:9  18:2
  21:15  37:13
  39:22  41:24
  48:11  50:13
  51:12  54:3
  56:4,5  61:24
  63:9  65:22
  66:4  67:16,16
  67:17  97:22
  99:17  106:10
  108:12,12
  116:7  120:10
  129:16  134:1,7
  135:23  139:7
  140:4,14,24
  141:3  154:18
  156:11  157:2
  157:12  160:3
  161:19,21
  167:3  172:18
  175:10,13,16
  176:3,4,8
  177:13  186:11
  189:19  190:2
  190:14  196:11
  196:24  207:16
  207:22  219:6
  220:14  224:13
  234:5  237:12
  257:6,10
  258:19  261:23
  266:24  273:24
  285:17  298:18
  306:21  308:23
  308:24  317:12

  322:6
gone 32:14  40:24
  72:6  78:16
  85:10  96:19
  292:24  294:12
  307:20  311:12
  311:15
good 6:6,7  21:5
  25:10  81:24
  87:23  94:19
  114:20,23
  115:2,9  198:8
  215:16,17
  217:14  218:2
  284:21  293:3
  320:23  321:2,7
  321:13  323:1
Gotcha 226:14
gotten 55:19
  168:5  266:9
grade 42:21
  163:20,20,20
  201:11  202:21
  205:21  207:8
  209:3  210:21
  211:2,21
  248:23  249:13
  252:16  258:22
  260:21  261:1
  262:1  279:13
  284:19  296:1
  320:19
graders 173:24
  212:15
graduated 32:22
graduation 31:14
Graham 118:13,16
  118:20,21,22
  120:4,21  121:8
  121:11
Graham's 118:17
grammar 227:8
grammatically
  227:15
granted 103:22
  279:3
great 264:15
greatest 323:1
grew 15:19
grievance 322:14
  322:17,21
grinding 24:23
grounds 175:18
group 63:5
  126:17  239:18
  294:5,8
Grove 2:10
guaranteed
  103:23

guard 34:13,14
guess 14:19
  25:24  48:14,20
  59:9  61:7
  65:13  79:15
  86:11  90:16
  97:13,14,20
  112:24  121:2,4
  137:14  145:2
  198:5  201:16
  205:10,11
  210:4  211:18
  213:23  221:11
  222:11  223:6
  232:24  239:5
  245:11  254:10
  263:7  273:9
  289:3  312:11
  315:13
guidance 76:15
  76:23,24  78:6
  78:16  97:12,13
  286:14
guy 255:12
guys 47:10
  140:15  198:6

            H
H 1:16  2:3
half 32:24
  119:16  123:20
halfway 101:15
hallway 114:8,11
Hamilton 2:8,9
  47:12,17  65:21
  84:5  99:9
  105:4,14
  124:14  138:9
  138:12,18
  140:18  141:7
  142:15  175:12
  176:3  177:5,13
  178:1  181:23
  182:6  190:2,14
  198:8,20,23
  222:15,18
  223:9,12  224:7
  247:22  277:6
  282:16  313:1,7
  313:13,17,23
  313:24  317:10
  317:13,17,19
  325:19
hammer 168:21
  169:21
Hammond 290:13
  290:17  291:1
hand 66:4  68:14
  76:19  100:6

113:3 116:22
131:1 148:8
160:13 166:4,9
166:10,12,15
166:16,17,18
178:6 197:4
221:3 224:20
252:9 256:14
257:20 258:18
261:23 263:18
267:3 275:14
276:24 278:3
283:18 298:11
327:13
handbook 286:8
 286:13
handed 60:12
 61:23 69:7,13
 100:24 122:13
 274:12 275:5
 319:18
handing 66:9
 77:7 108:18
 122:10 254:13
 255:20 260:17
 269:9,13,18,21
 276:7
handout 252:10
 252:13 256:9
 257:21 258:2
 258:12 259:18
 261:15 264:5,7
 264:11 268:15
 268:17 269:18
 269:20 274:18
 274:23 276:4
handouts 257:4,5
 258:22 260:19
 260:24 261:24
 262:12,15,18
 262:21 269:1
 276:15 277:2
 277:13
hands 63:7
 163:11 180:20
 186:19 322:3,4
handshake 48:9
handshakes 49:16
handwriting
 253:4,6 254:21
 256:19,21,24
 266:1,2
handwritten
 253:9
happen 18:21
 32:5 81:13
 134:3 167:13
 170:22 194:16
 196:21 309:23

312:10
happened 36:21
 51:23 63:2
 76:12 81:22
 119:24 124:11
 129:21 134:13
 137:4 160:6
 177:12 194:6
 194:17 196:9
 209:14 270:10
 270:11 272:24
 301:21 307:1,5
 312:6
happens 48:19
 141:13 215:2
happenstance
 81:12
hard 81:8,8
 111:23 147:22
 168:22 178:22
 215:12
Hardware 59:21
Harvest 21:2
hate 11:22 17:7
having 55:16
 61:19 65:1
 84:10 99:1,16
 101:20 112:6
 136:12,17,22
 137:21 138:7
 174:13 178:22
 192:2 215:11
 216:8 281:6
 293:16,19
 317:5
head 7:18 94:11
 133:11 314:14
 322:4
heading 210:16
healing 322:2
health 12:18
 13:6,7,13,18
 14:2 193:5
hear 63:21 97:19
 102:14 105:16
 120:6,17
heard 8:1 10:14
 20:1 48:8 50:1
 63:21,23 98:24
 99:1,3 115:23
 181:20 201:4
 292:23 301:19
hearing 127:3,4
 184:9 190:21
 193:20 247:7
 249:20 251:9
 252:3 306:15
heart 193:13
held 85:17,19

103:22 184:19
 322:3
hello 63:5,7
help 36:21 42:11
 51:5 229:19,22
 230:6,9 238:21
helped 81:11
 227:12,15
 228:18 229:23
 230:13
Helping 228:13
helps 236:5
her 61:21 130:18
 130:19 228:2
 228:23 229:5
 229:12,14
 282:16 283:8
 306:23 308:15
heredity 208:2,9
hereinafter 6:2
hereto 326:4
 327:10
hereunto 327:12
hesitant 46:8
Hey 94:22,24
 95:18 159:12
 215:19 295:11
He'll 325:19
high 145:1 146:9
 146:13,15
 201:19 211:8
Highland 23:13
 23:15
high-maintenance
 194:21,22
him 24:5 42:11
 50:23 51:5,18
 51:19,20 52:6
 52:7,8,13,16
 53:2 58:24
 59:8,9 63:11
 67:8,14 69:20
 69:20 79:17
 81:23 82:2,4
 82:18,23 93:13
 93:22 94:10
 95:18 99:17
 100:22 120:6
 126:11 140:17
 140:24 141:5
 173:16 180:6
 190:2 191:9
 194:17 195:2,4
 195:23 247:13
 247:19 290:18
 291:3 301:17
 312:13,14,16
 312:18 314:2
 318:7

himself 84:5,7
hire 19:7 21:15
hired 32:2
hiring 21:10,20
 22:9,11
history 4:20
 257:22 258:12
hit 168:21
 246:16
hobbies 43:22
 44:5,9
hobby 44:6
Hocking 27:11,14
 29:15,17 31:3
 31:10
hold 51:16 140:5
 165:6,13,17
 166:15 184:10
 184:12,16
 322:4
holding 163:11
 165:18,19,19
 165:21,22,24
 166:4,8,11,12
 166:17 180:20
 180:20 186:19
holiday 15:14
home 6:9 25:14
 55:22 125:10
 125:22 126:6
 151:18 169:14
 169:17 212:3
 226:5 270:22
 273:3 306:18
 306:22 308:13
homeroom 130:18
homosexuality
 296:23 297:1
honest 8:17
 13:11
honestly 309:18
honeymoon 31:15
hoped 99:16,22
hour 65:22
hours 94:13
 312:19,21
house 25:1 41:22
houses 25:3
HR 304:23 305:2
 305:14 316:17
huge 310:21
human 154:17
hundred 275:23
hunted 260:13
Hunting 44:10
hurt 155:19,20
 167:21 307:15
 309:10
hurts 167:20

314:10
husband 229:5
husband's 228:23
 229:12,14
hydrosphere
 279:12,20,23
 279:24
hydrospheric
 279:22
hypothesis
 279:21,23
 280:1

                I

Icons 280:14
ID 254:6,8
 255:14,16
Idaho 26:16,16
 26:18 31:17,19
 31:24 32:6,10
 32:23 33:3,9,9
 33:16 34:3,16
 35:13,17 38:17
 38:24 40:9
idea 109:20
 158:17 213:7,8
IDENTIFICATION
 66:8 68:13
 100:5 108:17
 113:2 116:21
 122:9 130:24
 224:19 252:8
 254:12 255:19
 256:13 257:19
 258:17 260:16
 261:22 263:17
 267:2 275:13
 276:6,23 278:2
 298:10
IDENTIFIED 4:6
 5:1
identify 112:18
 116:23 162:9
identifying 44:4
 199:16
immediately
 31:13 163:18
 163:19,21
 167:10
impersonal
 253:13 254:1
 255:1,7
important 257:11
 304:2
impossible 322:7
impression 91:12
 324:17 325:3
inaccurate 180:1
 180:2,8,15

inadvertent
  193:21  194:8
  194:10,11
  195:15
inadvertently
  193:22  194:3
  195:10  196:4,9
  196:21
INC 1:21
include 41:3
  57:20  208:10
  208:13,14
  209:3
included 30:11
  41:1  209:12
  299:9  315:20
  316:12
includes 41:5
  207:9
including 278:12
income 18:6
incorrect 175:4
  175:6
increase 147:16
incriminate
  325:2
INDEX 4:1
indicate 250:21
  251:5,10,20
individual
  186:18,20
  187:11
Individually 1:4
inference 213:6
  213:7,9,22
infliction 298:4
  309:14  310:3
info 106:11
  185:13
inform 9:12
informal 81:4
information 34:9
  60:15  204:1,8
  215:7  220:22
  242:3,9,16
  261:7,9,11,16
  278:16  304:17
  304:18
infringe 104:15
infringement
  103:21
initial 14:18
  290:9,20
initially 60:23
  86:24
injured 309:12
inner 174:3
inscription
  117:19

inside 114:1,18
  115:3,8  126:5
inspect 95:10
instance 162:23
  213:3,4,17
  217:3  309:1
instant 299:5
instantaneous
  156:5
instantaneously
  156:3
instruction
  153:5,9,12
  203:18  204:13
  286:14,18
insurance 12:19
  13:13,18
integral 304:4
Intelligence
  277:20
intelligent
  208:14,21
  218:21,23,24
  219:5,11,15,21
  219:24  220:8
  220:13,18,23
  221:2,5  224:11
  224:14  234:8
  240:16  242:15
  242:20  247:8
  254:9  255:17
  273:22,23
  274:1,2
intend 24:14
  85:24  86:2
  97:7
intention 29:8
  43:8,13  101:24
  129:24
intentional
  298:4  309:14
  310:3
intentions 82:1
interest 313:17
interested
  327:11
interesting
  24:24
internet 19:22
Interruption
  151:24  152:9
intervention
  297:7
interview 18:22
  18:23,24  20:2
  45:23,24
interviewed
  305:3
interviews 18:18

introduce 63:10
  294:1,23
introduced
  295:13,14
inverted 114:2
investigation
  304:23
investigators
  305:2
invited 286:5
invoke 175:13
  176:4,9  177:7
  177:14,16
  182:1,8  190:17
invoking 176:6
involve 36:15
involved 36:10
  36:12  126:12
  126:15,18
  254:6  255:14
  283:22
involvement
  287:1
Irreducible
  273:12
irritation
  157:10
Islamic 324:8
issue 70:1,4,5
  80:7  82:23,24
  98:24  99:10,12
  136:6,17
  137:10,11
  138:24  139:15
  139:20,21
  140:11  141:16
  142:10,20,24
  283:4,7  321:1
issues 40:16
  41:1  65:10
  67:20  78:23,23
  79:6  137:2
  143:21
item 153:24
items 78:24  79:8
  90:6,7,10,20
  93:2  124:21
  125:1  127:12
  127:22

          J

James 1:6  2:13
  134:13  144:7
  144:17  163:7
  171:18  173:9
  176:24  177:4
  177:23  178:9
  178:20  179:11
  179:17,24

  180:19,24
  181:1,9,19
  182:20  188:18
  188:21  189:3
  189:13  190:11
  191:18,24
  192:15,20
  252:19  256:5
  256:10  258:12
  259:2,8  261:16
  269:13  277:16
  277:24  278:5
  278:12,15
  279:16  280:1
  289:8  301:20
  302:13  306:18
  307:6  316:14
  317:9,21  318:1
  318:6,19  321:2
  321:8
James's 137:22
  180:12  181:20
  182:12  185:3
  194:2  316:21
  316:24  317:1
Jane 1:4  2:13
January 287:22
  288:2,22,23
  289:4
Jason 2:6  140:17
Jeff 145:19,21
  145:23  146:16
  146:18  147:24
  162:16  263:3
  276:12
Jesus 128:3,11
Jim 297:4
job 24:21  25:2,6
  25:16  32:9
  34:2,3,4,11
  38:20  40:12
  304:7,12  314:9
jobs 23:1  24:22
  25:20  34:5,6,8
  34:10
John 1:4,14,16
  2:3,11,14  3:6
  4:4,9  6:1,10
  47:11  140:5
  302:5  326:3,7
  326:9  327:5
Jones 1:15,16
  2:2  327:4,15
Judge 1:8
jump 167:20
  168:5  308:9,10
jumper 39:21
jumping 34:13
  154:12

jumps 165:16
June 9:1,14,15
  10:16  22:5
  49:21  327:18
just 14:2  15:20
  17:2  18:6
  19:11  20:23,24
  20:24  21:7,14
  22:5,10  25:7
  32:7  41:10
  42:12  44:3
  45:10  46:6,19
  51:19  52:12,23
  57:20,24  60:2
  68:15  71:18
  73:2  77:10,19
  80:3,21  81:12
  81:22  82:11
  84:14  87:21
  90:7  94:19,21
  94:23,24  95:6
  100:1  105:19
  106:10  107:7
  113:8  114:19
  119:23  121:14
  121:19  122:13
  128:18  131:19
  135:21  137:24
  138:1  141:8
  143:9  144:1
  145:11  146:8
  149:3  150:5,9
  156:5  157:10
  157:16  159:12
  159:18,20
  162:15  164:8
  166:23  170:10
  172:15  175:24
  176:8,14
  178:15  180:11
  185:5,18
  187:24  189:7
  195:2  196:23
  198:16  202:8
  203:8  206:3
  207:19  210:11
  213:8  214:22
  215:22  216:10
  217:16  218:11
  219:9  220:16
  221:14,16,20
  223:12  224:7
  224:13  227:9
  231:9  232:3,15
  232:23,23,24
  234:18  237:5
  237:10  238:19
  242:8  244:24
  246:2  248:1

251:7,23 257:2
261:19 262:13
262:20 263:7
264:19 268:12
272:16 273:15
273:17 275:20
277:8,9,10
278:21 279:22
281:14,20
283:2 291:17
295:11 298:19
309:5,16,17
310:11,24
313:21 315:23
319:22 320:16
323:13,13
325:4
juvenile 34:23
  35:1,6,24
  38:12

### K

keep 83:6 88:23
  91:13 96:20
  106:15 125:9
  129:8 150:3
  189:19 270:24
  271:15 272:7
  280:14
keeping 48:18
  55:21,22
Keib 263:3
  293:24
Keller 2:6
Kelly 2:8,9
Kelly's 47:11
Ken 265:7,8,21
  266:9
Kenyon 119:11
kept 71:7,10
  109:23 110:7
  131:19 148:18
  148:18 151:6
  151:22 270:17
  271:2 280:18
key 253:20
kid 36:9 128:19
  183:18 188:22
  194:21,22
  212:24 301:22
kids 36:6,7,21
  155:6 159:12
  160:17,19
  162:9,14 163:8
  163:11,18
  164:9 165:7
  167:18 172:7
  172:22 173:1,6
  173:22 174:2

182:14 183:1
183:24 184:1
185:10,15,19
187:4 188:5
192:23 193:1,5
195:14 201:11
210:21 211:2,4
211:5,8,10,17
212:1,21,24
213:2,17 214:4
214:17 222:22
222:24 223:1
232:14 238:6
239:8,18
240:18 248:11
249:9 256:2,5
256:10,16
274:17 277:19
281:19 282:24
289:13 323:19
323:22 324:1,2
324:7,12
kid's 187:19
  188:3,8,12
kind 6:19 8:13
  13:15 15:10,22
  17:5 21:7 28:7
  29:1,3,7 38:3
  39:6 60:17
  62:12 94:19,21
  94:24 95:3,6
  143:9 144:24
  161:6 192:19
  193:13,24
  194:22 203:3
  203:17 214:22
  215:22 270:24
  274:17 278:23
  286:17 291:6
  294:10 302:19
kinds 101:12
knew 32:20 39:22
  63:6,6 137:4
  142:9
know 9:8,10
  17:13,14 18:3
  19:22 24:9
  34:8 45:9
  46:20,21 47:16
  48:14,15 50:19
  55:20 56:2
  58:7,12 61:8
  61:24,24 63:6
  64:19 65:17
  67:7 72:6
  76:12 78:4
  81:4 83:20
  84:13,21,23,24
  86:20 87:22,22

87:23 94:22,22
94:23 95:7
97:5 98:1,3
99:18 100:22
102:12 104:17
104:20 109:11
109:19 111:23
112:2 113:18
116:4 117:16
118:7,24,24
120:12,13
121:3,6 122:23
124:8,11
125:12,13
128:15 132:13
132:17 134:16
135:3,11
136:20 137:1
137:15,15,18
138:20 140:2,8
140:14 141:2
142:16 145:3
146:13 148:2,5
148:6,10 149:2
149:3,4 161:4
161:19 162:17
163:9 164:5
170:5,23
181:19 186:10
192:5 194:15
195:17,21
197:5,11,17,22
197:23 198:24
199:3,10,22,24
201:10 207:5
207:22 208:7
213:23 214:9
214:10,11,11
214:12,13,14
215:18 218:15
220:2 221:14
221:17 222:13
224:13 229:15
232:13 233:3
234:10 239:14
243:8,8 245:21
247:1,4,15,19
253:6,16,17,22
254:1,3,4
255:3,7,9
258:1 261:19
266:12 268:9
268:13 270:11
270:16,19
272:23 283:1,2
290:12 293:4
293:22 296:19
298:19 300:2
305:24 309:24

315:24 318:7
318:13,16,24
322:19 323:8
323:11 324:10
324:10 325:1
knowledge 142:17
  142:18,19
  145:13,14,16
  206:24 217:20
  226:6 305:24
Knox 18:12
Koran 104:22
  105:10
Korean 323:19,22
  324:1,2
Kuntz 263:3

### L

lab 107:15 108:5
  108:10 148:18
  149:13 150:15
  150:21 171:2,2
label 171:4,5,8
  171:10,13
laboratory 151:5
  151:7,10,14,22
Lack 310:10
  315:5
lacking 237:12
lady 226:20
  295:10,16,18
land 18:21 24:14
  24:22
landed 23:7
  32:19
landfill 169:9
landing 32:9
language 114:13
  115:3 124:3
  227:7
large 60:16 63:5
larger 28:2
  123:20
largest 312:5
last 15:21,23
  19:11 24:24
  27:5 39:12
  141:23 144:12
  144:14 172:5
  172:12 225:6
  225:15 259:15
  259:16,18
  298:20
lasts 156:2,8
late 11:11,11
  119:14 292:21
later 36:11
  62:23 65:18
  75:7 123:16

136:3
late-spring
  290:23
late-2007 119:13
latter 119:16
law 2:8 29:4,12
  37:11
lawsuit 6:19,22
  7:1,4,12 14:19
  126:10 315:12
layout 227:9
lead 199:17
  291:6,13,16,18
leader 284:18,20
leadership 285:1
  285:19 286:4
  303:20
leading 291:9
  292:6
learn 64:3
  133:12 153:15
  211:20 232:15
  243:22 301:10
learned 10:16
  40:15,18 41:9
  135:13,16
  210:22 211:22
  212:3 242:20
  295:8 301:3,4
  304:19
learning 301:10
least 149:6,15
  189:10,12
leave 37:3 38:14
  38:19 63:17
  64:16 156:10
  156:20 157:2,4
  157:9 186:11
  186:22 187:3
  187:12,18,23
  188:2,7,12,22
leaving 63:14
  83:4 157:16
left 37:21 62:23
  79:21 111:1,2
  120:15 148:2
  156:9 160:13
  166:9,12,15,16
  166:17 188:6
  270:19
left-handed
  166:7
legal 48:12
  64:10,11 105:5
Leslie 2:3
less 12:5 167:2
  167:2,3,3
  284:13
lesson 269:2

```
  270:7,10,12          license 23:5,5          78:13 280:4,10       194:18,18            195:19,20
  271:1,3,8,11         licensed 42:2           likewise 188:7        234:11 264:23        197:8 215:16
  271:15,17            lie 316:12               208:22 211:1        locating 268:1        215:16 241:16
  272:6,11,21           317:20,22,24            241:19 254:18       location 110:6        241:17,19,20
  273:5,9,16            318:2,5,10,21           255:16 275:4         151:21 197:11        273:6
let 17:2 29:11          318:22 319:2,5          307:20               205:8 265:10       looks 94:19
  66:13 68:3,14         319:8,24              limitation 177:9       268:10 303:17       109:8 110:10
  74:16 81:17           320:13 321:17           177:18 182:3        locations 197:17      116:2 117:14
  84:11 100:6           321:20,21,24            182:10 190:19       locationwise          189:17 242:2
  102:12,16,22        lies 281:2,2            limitations            160:9                243:19 258:4
  113:3,24              316:11                  176:11              Loch 281:9            274:19 298:15
  116:22 131:1        life 207:10,14          limited 287:2         lodged 263:23       loop 14:17
  137:19 152:7          208:1 216:3           line 35:3 81:1         282:3 304:11       Lori 14:21 15:3
  168:9 178:6,15        221:3 224:3             141:2,8,14          long 25:23,24       lose 304:12
  189:22 190:2          230:22 232:16           158:22 161:22        26:7 27:5          losing 304:7
  190:20 198:20         234:3,14                166:23 167:19        29:10 35:5,19        315:6
  199:2 206:9           236:11 240:22           173:22 174:1         39:12 49:5         Loss 310:9
  214:1,3 216:15        245:11,13,16            174:21 178:11        75:24 83:21        lost 213:12
  224:20 229:24         245:16,18,19            178:18,23            120:12 132:6       lot 19:13 23:20
  234:11,21             245:23 246:3            179:10 180:5         148:2 156:10        29:2 32:11
  242:11,11             246:17,18,20            180:23 181:14        158:1 186:4         34:5,8 40:15
  251:8 252:9           246:22,23               181:15 184:15        205:12 222:12       59:21 60:3,24
  256:14 257:12         275:2 304:4             185:2,24,24          228:19 240:12       61:2 69:12,19
  257:20 258:18       light 136:18              186:17 188:16        243:1 286:21        119:5,5 120:1
  262:9 263:18          195:14                  188:16 190:22       longer 156:8         167:12 169:23
  267:3 275:14        lights 195:13,13          190:22 191:7         265:19,22,24        174:1 197:6
  276:24 277:4,7      like 11:18 13:7           251:9               look 18:10 25:6      235:20 238:5
  279:18 298:11         17:12 30:13           lined 158:23           30:9 53:8 56:5      239:13 279:21
  309:16 320:16         35:2 36:17            lines 21:16            60:12 65:12,16      305:3,18
letter 4:7,8 5:3        43:12 65:3              179:14 180:3         66:11 67:23         311:24 313:19
  5:5 66:14,16          68:2 69:18              180:21 181:5         68:16 78:19         316:1
  66:20 67:19           79:22 80:2            link 296:23            80:11 81:17        loud 120:3,9
  68:24 69:7,11         82:5,16 88:2,3        list 73:12 74:12       100:10 111:21      lower 195:11
  69:16,24 78:21        88:9,11,13              74:14,15,19,19       115:11 118:12       197:15,19
  79:3 80:12,16         102:20 109:8            115:12               129:22 159:12      LPA 2:6
  80:18 81:11           116:2 117:14          listed 58:17           178:2 183:19       lunch 36:11
  90:18 101:3           120:7 128:18            315:18               184:5 186:16        97:23 132:20
  140:6 267:22          130:1 141:2           listen 120:14          195:16 215:19      lunchtime 59:12
  270:5 276:11          150:18 155:21           143:7 149:20         220:15 224:22       61:12 96:2,16
  276:18                166:14,15             listening 71:18        224:23 237:24       96:16,24
letters 68:20           167:17 168:3,3        lists 72:9 74:10       252:24 253:8
let's 45:10             168:22 174:2          little 21:5 35:4       256:21 259:11             M
  56:12 58:21           178:14 184:14           46:7 49:20           260:22 267:21      mad 302:1
  60:11 82:6            186:19 187:21           70:6 75:6            275:17 277:4,5     made 10:6 12:11
  134:22 141:7,8        188:23 189:18           122:21 123:4         278:12,13,16        62:21 63:24
  141:9,12 144:6        190:9 204:18            123:19 133:7         278:19,21           64:5 77:2 86:4
  145:11 157:11         214:9,10                156:20 162:4         279:3,7 295:12      95:2 131:17
  159:22 160:2          221:20 224:7            163:15 180:13        298:20 299:1        136:5 137:10
  166:8 168:8           225:19 231:10           198:14 199:23        299:21 319:20       137:20 138:6
  171:16 178:9          237:10 238:1            225:8 230:15        looked 25:8          138:15,16,16
  179:11,17             242:2 243:19            237:11 284:6         94:12 95:15         138:18,20
  184:5 186:16          256:21 258:4            284:13 286:20        130:3 224:24        139:3 141:16
  190:22 292:5          273:16,17               312:1                225:5 274:11        190:11 219:19
  298:9 306:23          274:19 277:10         live 59:23             279:18,19           267:18 281:18
level 201:17,19         284:11 285:17         lives 312:22,23        300:3               298:7 299:3,17
library 107:21          288:19 297:22         local 16:21           looking 18:15        299:24 300:9
  108:9 127:23          298:15 310:10           290:16               94:10,18 110:9      300:19,23
  128:6,18,18           313:19 316:18         locate 265:9           110:13,20           302:13 304:6
  129:8,12            likely 75:17            located 115:24         131:7 187:9         309:7,13
```

magazine 45:20
  46:3 296:22
magistrate 141:2
  141:8,11,14
maintain 103:15
  150:22
maintained
  265:19
Majority 130:17
make 7:23 68:22
  95:8,10 105:19
  108:6 128:22
  128:24 140:9
  141:11 145:11
  153:11 248:2
  283:19 300:21
  302:5 305:15
  306:17 308:12
making 36:10
  129:3 137:12
  143:12 296:20
  301:14
Maley 5:5 264:18
  267:19,22
  268:8 276:12
  276:19
man 224:3 234:3
  247:8 250:7,15
  250:19,22
  251:6,11,20
  252:4 260:13
management 28:20
  28:21 29:5,13
  40:23
mandatory 288:7
manifestations
  315:3
Mansfield 2:2
  4:4 6:5 18:12
  47:8,14 65:23
  66:1,6 68:12
  77:21 84:7
  89:5 100:4
  102:6 108:15
  122:5 130:21
  132:18 133:5
  138:11 140:12
  140:14 141:6
  141:13,15,23
  175:10,18
  178:4 190:5
  192:8 198:2,6
  198:9,13 210:9
  224:18 235:22
  237:3 238:24
  247:24 248:3
  250:11 293:6
  298:9 317:11
  317:15,20

  319:12,16
  325:14,17
manual 153:5,9
  153:12
manuals 286:18
many 20:10 21:12
  45:9,11,15
  61:8 68:1,3
  86:13,20,21
  149:4 158:7
  188:10 233:17
  245:4
March 243:21
  288:22,23
  289:5
Maria 1:14 327:4
  327:15
Marion 18:24
mark 66:6 68:9
  68:12 100:4
  108:15 156:21
  157:2,4,17,22
  157:24 158:2
  161:6,11,14
  162:1 183:15
  183:16 186:12
  186:22 187:13
  187:19,24
  188:3,6,7,12
  188:18,23
  189:3,12,17,20
  191:13 192:2
  192:11,15,18
  192:20 199:16
  199:21,21
  208:4 224:18
  253:10,10
  290:12 298:9
  306:18 317:1
marked 66:8,10
  68:13,15 69:1
  79:5 90:19
  100:5,7,13
  108:17,19
  113:2,4 116:21
  116:23 122:9
  122:10,14
  130:24 131:2,3
  224:19,21
  252:8,10
  254:12,14
  255:19,21
  256:13,15
  257:19,21
  258:17,19
  260:16,18
  261:22 263:17
  263:19 267:2,4
  275:13,15

  276:6,8,23
  277:1 278:2,3
  298:10,12
market 16:20,22
marketable 15:20
marking 186:21
  187:11
marks 187:3
  188:4 273:10
married 31:16
  229:10
material 276:20
materials 55:4
  70:2,17,19
  92:6 108:21
  220:15 267:5
  267:16 286:14
math 12:10
matter 14:19
  40:24 58:13
  94:22 176:11
  177:9,18 182:3
  182:10 190:19
may 3:9,10 68:7
  70:20 73:24
  74:8 85:10
  143:11 158:15
  159:1 170:14
  170:14,14
  177:10 189:24
  211:11 216:22
  217:11,11
  236:16 256:22
  260:9,12
  272:17 295:10
  296:10 297:19
  297:22 323:8
  324:7
maybe 36:18
  58:12 60:23
  140:1,1 149:16
  150:21 164:19
  207:4 247:20
  284:11 295:13
Mazanec 2:6
Ma'am 246:6
McCarthy 2:3
McConnell 1:16
  2:3
MDJ-3458 327:19
mean 28:7 30:10
  32:12 44:6
  45:3 47:16
  56:6,7 72:4
  73:9 74:15
  82:18 84:5
  88:1,4,6 94:11
  116:24 118:3
  126:19 140:2

  140:10 141:9
  147:23 155:20
  165:7,18 166:2
  167:12,13
  172:10 175:24
  179:6 195:5
  203:8 207:20
  212:14 213:3
  214:9,17 218:9
  220:23 222:18
  229:22 243:11
  243:18 244:5
  244:14 245:21
  246:19 273:19
  283:16 292:4
  293:8 302:10
  312:4 313:15
  323:21 325:16
meaning 320:23
  321:12,13
means 105:12
  253:16 254:2
  255:3,7
meant 81:18 82:8
  212:10 255:10
  273:14 318:7
medal 46:11
medical 311:18
  311:20
medications 8:14
meet 59:20 67:3
meeting 10:4,5
  10:17 49:21
  59:10 60:7
  66:19,23 67:15
  69:3 79:19,22
  80:22 81:3,10
  81:12,18,21,22
  82:7,10 85:9
  85:22 86:8
  88:21 89:9,11
  89:16 93:10
  94:2,6 96:12
  98:10 105:23
  105:24 106:4,7
  106:9 135:22
  244:11,12
  290:3,19 291:4
  291:13 292:7
  293:1,17,20
  294:2,16,18
  322:1
meetings 14:21
  15:7 85:17
  86:5,22 87:8
  107:24 203:13
  203:14 205:3
  205:17 285:1,2
  285:4,7,14,19

  285:20,24
  286:4 287:3,7
  287:11,18,24
  288:4 289:21
  290:8 291:7,10
  291:16,24
  292:3,18
member 14:4
  294:4 322:20
members 24:8
  61:18 117:15
memo 4:15 5:4
  57:3,6,8 89:11
  209:17,20
  210:3,5,6,13
  210:13,19
  249:10
memory 207:16
  224:16 273:15
  274:16
mental 314:24
mentioned 41:12
  43:22 56:20
  86:16 94:1,19
  94:24 95:18
  129:1 170:13
  180:19 279:21
  281:20
mess 257:10
  266:23
message 64:23
  65:8
met 59:17 60:3
  60:22 134:21
metal 156:4
method 19:23
middle 9:4 43:1
  45:11,11 63:4
  101:15 102:17
  113:16,16
  133:14 200:24
  201:14 202:8
  238:3 274:5
  284:19 293:4,9
might 20:24
  25:11 28:4
  55:15 60:24
  61:1 93:21
  121:17 146:17
  164:18,19
  171:1 212:21
  214:7 235:12
  247:10 257:10
  289:13 296:18
  303:12,13
Miller 14:21
  15:3
million 213:2,16
  216:23 250:18

```
    250:19              16:7  28:1,2        mouth 163:21        natural 1:5          167:10,19
million-year-old        35:4  37:11         move 33:1  91:22      43:21              179:23  180:5
    214:16              38:15  46:18        moved 32:23         naturalistic          180:17,23
Millstone 179:8         58:2  74:4  76:2      33:21  87:20        234:15             183:19  184:15
    179:9               78:9,13,17           150:5  171:2       nature 7:18          191:7,13,17
mince 141:7             86:24  105:19       movement 197:7        12:20  71:15       234:9  268:3
mind 61:20  83:5        106:11  119:4       movie 277:20          91:1               308:19  312:7
    222:5  256:12       149:16  155:13       278:5  293:11      Naz 58:3             312:22,23
mine 14:23  42:7        155:14  206:1        294:15,23         Nazarene 52:22        313:3
    228:16  271:2       212:15  214:15       295:5,9             56:1  205:1         nice 25:13
    312:3               227:6,8  228:11     moving 32:6         Nazareth 128:3         194:21
ministers 52:20         231:9,24             94:11  197:6        128:11              nine 15:19  76:2
Ministries 266:5        232:24  237:2,6     much 11:15  12:5    near 116:17           76:3,9  188:17
    266:10              238:1  242:9         12:11  17:22        133:24  196:19      Nineteen 178:12
Minor 1:5               243:4  281:22        28:3  36:13        necessarily           320:22
minute 66:10            284:17  303:10       48:15  195:2,4      155:8  200:7        ninth 211:21
    88:23  146:9       morning 6:6,7        multiple 157:6,7     213:20  214:7       nobody 142:8
    159:20  241:23       94:8  133:6         157:18  170:20    need 7:16,23          Nods 7:17
    275:17             mortgage 313:14       206:6               36:21  70:14        nonetheless 86:7
Minutemen 294:5          313:16             music 119:5,5,6      80:3  90:9           121:22
    294:8,11           most 24:17  155:5     120:1,10            95:23  145:8        nonprofit 48:24
minutes 243:4            163:19  165:9      Muslim 104:18,21     149:19  178:2       non-Christian
    319:20,22            183:4  184:1,3      104:24  105:9       188:9  192:6          323:5
missed 239:18            185:6,9,15,17     must 179:6            211:15  247:22      non-school 322:3
missing 237:17           185:19            mutual 47:13          247:24  287:23      normal 323:14
    277:6,7            mostly 16:19         MVCS 240:6           288:3  317:18       north 37:9  39:15
misspoke 73:10           18:11              myself 67:11        needed 38:9  43:5     110:16
    187:21  192:17     moth 274:6,14,18      187:5,9,22          70:16  79:10        northern 39:20
    279:20             motion 192:3          188:10  225:24      97:1  152:1         Notary 1:15  3:10
mistaken 93:21           196:23              237:20  308:6       288:13               3:13  326:10,14
    263:4              motivational                             needs 198:11          327:4,16
mix 20:10                75:4  123:1,2           ———— N ————    neither 20:4         Note 47:7
mode 289:3               123:11,24          nails 162:20        Ness 281:9           notebook 272:8
model 235:16           motive 129:24        name 6:8  14:21     Net 48:24  290:22     272:12
    241:24             Mount 1:9  6:11       21:3,6  22:2,13    Network 242:15       notes 3:10
moderate 214:10          9:4,7  12:7,12      23:19  24:12,13    neutron 165:1         164:15  195:15
modern 214:2             12:17  14:6         25:13,16  34:22    never 98:24           325:5
moment 100:10            26:5,7,14           34:24  128:4        106:21  127:20      nother 138:2
    191:1                33:23  34:3         135:13  136:20      137:20  138:6       nothing 98:15
Monday 89:22             38:20  42:15,18     137:8,9,15          142:11  171:7         136:13,23
    90:16  285:20        42:24  44:19        145:19  215:5,5     171:13  175:6         137:12  234:7
money 15:11              45:10,19  47:20     229:12,14,15        188:4  189:1          234:17,19
    17:23  47:22         49:1  51:1  56:1    247:2,3,5,12        204:13,18            304:7  315:23
    48:1,11,15           56:21  58:19        265:8  266:14       228:18  256:12       319:7
    49:15  57:15         59:23  104:19       266:22  267:12      262:6,8,10          notice 9:11
    312:16               133:9,13,21         284:10  301:3,4     278:24  279:1        12:21  39:4
monitor 85:15            142:8,16,20         302:4  314:5        283:15  318:14       129:21  161:14
    135:23  284:23       148:3,5  149:8     named 247:8          318:15               162:1
    285:6,13             200:23  201:24      282:22  297:4      new 6:10  15:16      noticed 161:6
    286:16,22            204:24  205:4       327:5               32:23  36:7,9       noticing 44:4
    287:17               205:21  206:16     names 244:8          41:21  84:22        noting 326:4
monitoring 287:2         206:20  225:9       266:24  289:16      85:2  137:24        no-brainer
monster 281:9            228:6,24           narrowing 159:15    News 131:10           307:15
month 12:3               229:16  230:12      159:16              132:7,12            number 19:14
monthly 11:16            230:21  238:2      national 29:6       newspaper 133:19      42:13  45:14
months 31:18             247:17  284:19      34:20  37:11        138:16               48:19  61:9
    37:10  38:1          303:11  304:8       38:8,9,21,23       next 1:5  25:3,5      113:19,20
    310:17               304:12  323:20      41:15  45:20        25:12,15  73:13      155:11  161:20
more 12:5  13:12         323:22              303:6               74:24  89:9          161:24  173:4
```

```
173:20,21              273:16  283:6       293:19  326:1        120:2,12  121:1      227:20  228:8
174:22  178:10         314:9                327:2,4,13,17       121:13,19,22         228:15,21
178:10  184:6         occasion 42:12       okay 7:6,19,21       122:2  123:4,7       230:20  231:10
184:23  185:22        occasions 154:22      8:3,9,11  9:9       124:15,24            232:1,7  233:10
233:22  252:16         154:24  156:24       10:16  11:4,7       128:21  130:12       233:21,24
299:8  300:13         occur 280:4,10        11:13,24  12:16     131:22  132:1,9      234:21  236:14
303:23  305:8         October 1:18  3:2     12:24  13:10,18     132:18  133:22       236:18  237:17
320:9  321:22          133:2  286:12        14:18  15:10        135:8  136:1         237:19  238:8,9
323:19,21              326:4  327:13        16:24  17:10,22     137:7  138:4,22      239:4,11,15,20
numbers 188:14        odd 278:23  279:1     18:5,18  19:13      139:8,15  140:3      240:4,10,10
numerous 298:8        off 21:7  29:3        19:15  20:7,15      140:6,13             241:16,22
 299:3                 82:1  108:12,14      22:1  25:18         142:23  144:6        242:14  243:15
nurse 227:21,23        122:12  130:21       26:24  29:19        144:16  145:7        244:3,17,20
                       130:23  141:20       30:13,21  31:13     145:10,12,15         245:4,17,24
         O             141:22  162:21       32:2  33:2,7        146:18  147:19       246:4,14  247:1
                       198:20,22            35:13  36:20        148:7  149:12        248:2,10  249:4
OAT 216:2              242:10  265:16       37:7  39:8,24       149:21  150:2,7      249:6  250:4,12
oath 200:17,21         266:1,14             40:3,11  41:5       152:14,20            250:20  251:3
OATs 216:3             292:21  293:8        41:18  42:6,8       153:4,21             252:7,13,24
object 47:14           324:18               42:15  43:15        154:20  155:5        253:16,19
 140:4,15  141:3      offered 19:3          44:9  45:1  46:9    155:13,18            254:5,18,21,24
 142:15  156:4         20:4                 46:23  48:8,18      156:18,23            255:11,13
 175:12,12,16         office 2:8  67:5      49:12  50:5,19      158:7  160:4,5       256:1,9  257:2
 176:4  177:5,13       67:6,9  69:6,9       51:15  52:3         161:22  162:4        258:11,16
 178:1  190:14         69:10,17  76:6       53:11,23  54:7      163:6,17,19,21       259:1,4,11,19
objecting 47:10        76:23,24  78:6       54:11  55:15,24     163:23  164:16       260:8  261:7
 47:12  140:16         78:11,17  80:19      56:17,20  57:9      165:7,24  166:4      262:12  263:11
 140:18                85:11  89:16         57:16  58:4,11      167:17  168:1        264:4  265:4,12
objection 47:7         271:19  272:15       58:21  61:10        169:21  170:1,6      267:13  269:7
 65:9  105:4           327:13               62:10,18  64:20     171:3  172:21        270:4,19
 175:11  181:23       offices 1:16          65:6,15  67:19      173:20  174:13       271:14  272:16
 182:6  317:10        official 3:12         68:9,11,18,22       178:9,12,16          273:2,21  275:1
objections 141:1      often 44:18           69:14,21  72:20     179:10,17,23         275:8  276:18
objectively            215:2,2  303:18      72:22  73:7,11      179:23  181:15       276:24  277:11
 225:20  227:5        Oh 17:11  18:9        74:6,21  75:3,6     183:7,11             279:9  280:7,24
 234:14  235:18        38:18  54:10         75:8  76:18         184:10  187:23       283:7,17
 236:24  257:12        57:8  63:18          77:9,21  78:4       188:17  189:9        285:12  286:24
obligation             64:11  76:14         78:19  79:10,24     190:10  192:6        287:20  288:23
 104:13                79:23  82:15         80:11  81:6,9       192:22  194:11       289:4,19
observation            84:8  102:4          81:13  82:7,10      194:21  195:9        290:10,12
 257:13                149:10  172:1        83:18  84:2         195:13  196:18       291:6,23
observations          182:22  185:1         85:7,14  86:4       197:3,14  198:6      292:12  295:15
 213:9                 195:7  199:24        87:7,17  90:15      199:10  200:9        297:17  299:1
Obsession 293:12       218:18  239:3        90:23  91:11,15     202:14,18,23         299:16  300:7
obtain 47:21           300:6  302:2         92:13  93:1,9       203:13  204:9        300:21  301:7
 262:13                311:7  320:7         94:17,24  95:16     204:20  206:8        302:7,9  303:10
obtained 28:9         Ohio 1:1,15,17        96:2,19  97:14      207:2,8  208:6       303:15  305:11
 78:14  235:4          1:22  2:4,7,10       98:23  100:12       208:16  210:2        306:1,9,16
 258:1,8               6:11  10:24          101:10,23           210:20  211:7        307:4  308:1,13
obviously 15:15        18:11  27:11,15      102:4,5  103:19     212:1  214:9         309:1,17  310:2
 15:19,22  18:11       29:16,19  31:2       104:17  106:24      215:1,14             310:20  311:21
 29:23  40:18          31:6,7,14  32:3      107:9,14            216:21,22            313:2,13  314:7
 52:13  60:18          32:6,22  33:21       109:16  110:23      217:1  218:1,14      315:1,23
 61:22  64:14          35:14  38:24         111:4,8  113:20     218:17  219:21       316:12,15,17
 74:17  85:21          39:1  40:7           114:16  115:11      220:5  221:19        316:20,23
 97:4  120:21          41:13  43:12,19      115:24  116:10      222:8,21             317:7  319:1,11
 142:8  168:1          204:21  206:14       116:15  117:3       223:19,24            319:14  320:17
 173:9  196:19         243:20,24            117:10,18           224:11,17            320:21  321:5
 203:22  242:15        244:7  293:16        118:12  119:23      225:11  226:13       321:11  322:10
 265:16  267:12
```