323:19 324:6 324:11
**OKEY** 1:21
**old** 4:21 127:5 213:2,17 214:11 216:23 260:9
**once** 161:5 203:8 203:9
**one** 11:6 17:7,8 21:1,3 22:12 22:14,21,23 23:14 24:21 25:2 26:23,24 27:3 36:19 37:16 39:11,22 40:19,20 42:12 45:5 46:24 47:15 52:20,23 53:4,7 54:7,11 56:6,18 58:12 65:5 67:20 68:17 69:24 72:11,24 73:2 73:4,11,24 74:2,2,4,8 78:9,17 81:14 82:11 86:21 92:21 94:8 95:6 105:19 106:1 108:12 108:13,23,23 109:1 112:2,6 115:2,19,24 116:18,18 124:3 128:8 129:17,21 132:12 136:15 137:18 140:16 140:23 141:6 149:3,6,10,16 149:24 150:5 156:22 157:12 159:4,8 161:15 162:4,22 165:5 165:6 166:21 166:24 167:10 167:10,19 170:14,23 172:13 176:23 179:16,16 180:19 183:4 188:13 189:8 190:6,24 193:24 195:23 199:14 200:1,3 200:4,6,7,12 200:13 204:5 204:24 206:2,3 207:17 210:12 214:13 218:2 219:7 222:22 226:7,10 237:1 239:15 250:6 253:9,17,19,22 254:22 256:20 257:15 258:21 259:2,3,6,7,16 261:6,7,8,10 261:12,15,24 262:6,8 267:10 268:21 269:3,4 269:7,9,18,22 270:3 274:10 275:8,20,24 276:15 277:2 277:12 280:9 281:4,20,20,23 282:1,2,11,18 282:19 284:7 286:7 290:17 291:20 292:20 294:12 296:21 297:19,22 303:10,19 304:21 308:14 308:23 310:3 322:1 324:4,5
**ones** 85:1 92:20 98:18 116:17 132:13 261:4 262:22,22,24 274:11 295:22 299:23 300:18 301:20 302:13
**one-on-one** 228:11
**only** 23:14 47:15 57:23 58:12 73:4,16 82:24 124:13 140:16 142:17 150:5 156:2 159:1 160:18,21 161:10,14 179:21 200:6 210:6 251:17 282:1,2 291:20 295:8 304:21
**onto** 131:19 165:22,24 166:4,8,17 265:5
**on-line** 20:13,14
**on-training** 145:22
**open** 83:18 295:11
**operate** 147:7 152:12
**operation** 16:17
**opinion** 105:3 218:2 219:10 220:10,11,20 221:1,8 246:8 323:15 324:17
**opinions** 227:4
**opportunity** 82:5 212:16 225:4
**opposed** 55:22
**opposite** 114:17
**orchard** 16:13,15
**order** 97:7 106:22 107:1 107:11 165:10 172:15,18 204:2
**ordered** 98:11 101:20
**orders** 107:5 149:18
**Oregon** 39:22,24 40:6
**organization** 49:1
**organize** 51:5
**orientation** 111:18
**origin** 234:14 245:11 268:18 269:4,17,21
**origins** 236:11 236:15 245:16 245:18,19,22 246:2,16,18
**other** 6:18,19,21 7:23 12:18 13:3,23 15:10 16:24 21:3,9 23:2 24:15,15 24:22 25:19 27:3 30:7 31:1 34:2 41:8 43:4 44:9 45:18 46:9,14 49:17 61:18 70:17 71:13 73:5 75:1 80:19 90:3,8 91:17 115:5,13 126:3 126:5 127:23 128:10 139:2 148:22 151:4 152:24 158:15 159:19 162:13 166:13 172:13 188:21 206:22 212:4 216:8 221:21 230:3,4 230:12 232:15 240:20,21 242:2 271:15 274:20 281:17 282:3 289:15 291:15 297:13 299:4,16,18,19 299:22 300:17 301:24 308:24 310:12 314:7 314:11 319:9 322:12 324:8
**others** 22:16,21 58:5,14 63:19 117:15 135:1 281:21,24 300:20 322:10
**OU** 29:17,18
**out** 3:11 14:17 16:18 18:17,23 20:10 25:3,7 26:21,22 28:16 32:3,8,12,13 32:14,24 33:1 34:15 40:8 51:12 57:3,3,9 57:21 62:23 66:5 70:22 71:7,10 74:15 75:9 76:19 79:19 86:20 87:7 88:2,8 91:8,8,18,22 92:11,15 93:5 96:19 97:9,9 107:21,23 108:9 111:14 114:8,11 117:23 120:3,8 120:16 123:16 124:16 125:18 125:21 127:23 128:2,5,17,18 128:22 129:2,8 129:12,16,24 138:3 146:6,9 146:15 147:2 153:19 159:11 160:19 163:21 164:9,14 165:11 167:11 167:20 170:11 199:23 209:17 218:16 220:2 221:12,16 228:13,18 231:13 233:4 233:10,13 234:2 236:19 240:20,21 242:5 244:9,10 247:7 249:11 249:23 250:16 250:17 253:19 253:23 264:8 264:24 269:9 269:13,18,22 270:3 271:3,4 274:12 275:5 277:9 278:5 285:15,17 289:24 300:18 300:24 301:5 307:5 324:12
**outlined** 69:24
**outlines** 67:19
**output** 146:6 147:17
**outside** 36:12 44:3 113:24 114:1,4,5,10 204:1,4,8 296:1
**outskirts** 303:14
**outstanding** 46:15
**out-and-out** 316:10
**over** 18:11 24:18 44:14 58:2 64:18 74:9,16 86:22 94:10,12 94:18,21 141:9 150:2 153:22 154:21 155:10 156:19,23 157:14 167:13 170:13,17 182:23 183:16 183:24 195:10 195:11 196:4 202:8 210:12 232:19 233:24 240:6 245:13 248:10 254:19 256:2 257:23 260:21 261:1 262:2 274:22 275:5 277:2,13 281:11,15,17 282:4 286:23 289:19 295:11 295:16 296:4 308:17 313:22 314:2,5 319:20 322:14 323:4,7

323:9 324:12
**overhead** 175:3,7
  176:1
**owe** 312:13,14,18
**own** 17:5,14,14
  17:15 41:22
  103:21 157:15
  267:13 311:24
  311:24 312:10
  312:11 320:19
**owner** 25:13
**owners** 25:7
**owns** 312:7,23
**Oxenford** 226:20
  226:21,22
  227:1,20
  229:12,21
  230:16 247:20
**Oxford** 128:8

**P**

**pacemaker** 193:10
**page** 4:3 70:5
  109:22 111:21
  113:5 115:11
  178:8,11,18
  181:14 184:7
  185:24 186:17
  188:16 190:21
  225:12 234:9
  234:24 236:3
  242:6 243:13
  251:8 253:8
  254:24 259:17
  266:1 267:21
  270:6 274:5
  277:7,9,10
  298:21 299:2,2
  320:7 326:4
**pages** 108:20
  113:5 225:6,15
  268:3 270:5
  277:6 298:16
  324:24
**paid** 31:20 49:12
  53:10 57:1
**paleontology**
  30:14,17,19,21
  31:1
**paper** 60:12,12
  61:23 62:1,4,5
  62:15,18 64:17
  136:20 164:15
  272:14
**paperwork** 36:10
**paragraph** 101:3
  101:16,23
  102:3,17 103:3
  103:6 231:11

231:14 234:23
236:14 240:3,3
243:13 259:11
259:12,14,15
259:18,20,23
259:24 260:5
299:3 320:9
**parameters** 204:2
**parent** 263:23
  264:4 276:14
  276:17 307:7
**parents** 1:5
  281:12 301:20
  318:19
**park** 29:13 37:11
  38:8,9,21,23
  38:23 39:2,7
  39:16 40:15,22
  41:15
**parking** 59:21
  60:3,24 61:2
**parks** 28:20 29:6
  29:6,6 34:20
**parochial** 20:12
  20:16,20 21:14
**part** 10:21 12:16
  29:23 30:6,7
  30:21 40:24
  41:12 43:7,11
  43:23 54:15,22
  117:22 118:3
  119:16 148:21
  150:10 175:3
  176:20 177:3
  201:6,6 206:21
  212:20 219:21
  221:24 222:2
  225:18 226:16
  232:5,10 236:2
  239:7,24
  240:18 241:11
  252:24 269:15
  281:2 304:4
**participate**
  303:23 305:22
**participated**
  294:7
**particular** 54:24
  55:6 151:21
  173:6 175:17
  182:13 183:23
  199:11,17
  211:17 212:23
  258:2 269:2
  273:5 275:9
  297:12 317:14
  319:23
**particularly**
  210:5

**parties** 3:6
  327:10,11
**parts** 170:10
**party** 6:21 141:6
**pass** 51:11 87:7
  88:1,4,8
  248:24
**passages** 112:9
**passed** 86:20
  87:21 270:3
  271:2,4
**passing** 244:8,10
**past** 15:18 16:1
  17:3 112:16,18
  199:22 213:11
**pasted** 243:19
**Pastor** 292:24
**patriotic** 73:21
  74:3 75:19
  117:11,13
  127:18
**pauses** 222:13
**pay** 9:14,16
  10:12,18 12:6
  13:20 47:20
  48:12 56:21
  57:18 306:10
**payment** 313:9
**peers** 211:21
**pending** 140:21
  140:22
**people** 16:18
  44:6,7 48:5
  60:19 61:1,5,6
  61:8,13 63:5,6
  63:6 72:7
  139:8,10,14
  197:7 221:5
  244:19,20
  245:4,12,17,18
  246:21,23
  289:16 305:3,8
**pepper** 274:6,14
  274:18
**percent** 67:18
  198:24 216:11
  275:23
**perfectly** 309:6
**perhaps** 12:19
  205:24
**period** 26:4
  34:18 35:12
  37:20 40:1
  63:20 87:4
  94:15 144:9,12
  144:14,14
  152:2 153:8
  155:10 164:20
  170:18 171:17

215:10,13
278:24 287:1
287:10 288:17
289:5
**periodic** 202:12
  203:7
**periods** 158:7,13
  159:23,23
  160:2,8,15
  279:10
**permission**
  262:15,24
  287:23 288:3,7
  288:13,17
  289:1,6,9
  325:9
**permitted** 47:15
  54:16 140:16
  243:22
**perpendicular**
  111:5,12
**persecuted** 65:1
  65:3
**person** 42:8
  156:12,13
  202:2,2 266:15
  309:11 312:23
**personal** 46:18
  88:24 90:23
  91:5,10,13
  98:11 99:1
  103:16,20,22
  105:2,8 108:1
  127:15 129:6
  129:16 130:2
  218:5,12 223:3
  223:4,8,10
**personally** 48:11
  218:7 219:4
  308:6
**personnel** 58:17
**persons** 299:4,18
**person's** 266:13
**philosophical**
  234:15
**phone** 18:23 24:6
  51:17 67:7
**photograph** 4:12
  4:13,14 131:3
**Photographs** 4:10
  4:11
**phrase** 243:10
**physical** 30:11
  310:12,13
  311:1,4,8
  314:17,20,23
  315:2,3
**physically** 77:24
  148:7

**pick** 16:19 24:8
  65:5 150:16
  151:3,5,9
  195:23 196:4,8
**picked** 78:17
  196:15,16
**picture** 73:20,21
  109:2,16 110:5
  110:9,24
  111:20,22
  113:24 115:14
  116:6,23,24
  117:1,6,13
  118:6,13
  122:15
**pictures** 108:21
  109:19 113:23
  114:2 189:3,10
  189:12 318:20
**pieces** 120:7
**pin** 56:6
**pinpoint** 205:10
  243:12
**place** 10:15
  51:13,20 60:8
  73:11,16 99:21
  104:22 135:22
  197:6 212:1,4
  276:2 299:16
  302:11 318:24
  327:8
**placed** 151:16
**places** 71:15
  72:1,3 233:22
**Plaintiffs** 1:7
  2:5 3:8 4:6
  5:1 299:3
**Plaintiff's**
  140:7
**plan** 12:19 13:15
  13:16,16
  172:17 271:4,8
  273:5,9
**planning** 16:10
**plans** 270:7,10
  270:12 271:1
  271:11,15,17
  272:6,11,21
**play** 61:21
  201:14 269:6
**players** 293:17
  293:20,23
  294:1
**please** 6:9 28:8
  66:7,11 89:6
  102:7 108:24
  113:10 141:24
  175:20 190:7
  192:9 198:3

204:6 224:22 235:23 237:3 324:19,22
**plus** 253:13,13 254:1,2 255:2 255:2,7,8
**point** 107:15 112:7 128:22 128:24 129:1,3 129:11,17,19 129:23 134:10 135:4,11 138:6 142:7 149:15 149:22 154:2 157:20 196:9 231:13 240:2 242:5 243:7 250:6 280:9 283:19 284:7 286:7 288:6 290:18 292:7 292:13
**pointed** 234:23
**points** 130:9
**policy** 231:18 235:9,18 288:17 325:9 325:12
**portion** 262:10
**position** 12:17 20:5 23:7,15 23:23 24:15,21 27:3,7 31:20 32:3,19 33:9 33:10,13,15 34:17 35:5 36:24 39:6,20 39:21 40:5,9 40:13 46:24 49:12 109:21 191:17 305:13 306:14
**positions** 18:13 18:15 19:2,16 25:19 27:5 33:5,6 303:20
**Positionwise** 28:15
**positive** 208:3
**possible** 88:15 88:19 258:20
**possibly** 142:16
**posted** 73:19 113:23 202:16
**poster** 73:22 74:3,9 75:19 115:16 116:4 116:12 117:11 117:13,20
118:2,13,19,20 120:22 121:11 127:18
**posters** 71:14,14 72:8 75:21 92:17 101:5 114:7 122:21 122:22 123:3,5 123:21 124:12 125:4 126:24 127:5,9 131:9
**postulated** 245:14
**Powell** 117:14
**power** 147:17 151:15
**practice** 217:2
**practitioner** 227:21,23
**pray** 291:23 292:1
**prayed** 292:2,12
**prayer** 291:7,9 291:13,16,18 292:6,15,17
**praying** 292:7
**predated** 50:8
**Pregnancy** 290:23
**pregnant** 193:16
**Premise** 268:22
**prep** 273:17
**prepared** 175:14
**prepped** 273:17
**presence** 3:11 326:11 327:7
**PRESENT** 2:12
**presentation** 234:13
**presently** 302:23 303:1
**President** 73:20 117:14
**press** 243:21
**pretty** 25:10 95:5 172:15 202:16 203:12
**prevent** 8:16
**previous** 186:16 187:2 189:6 210:22 212:5
**previously** 193:19
**priest** 290:16
**principal** 66:17 308:11
**printed** 258:4
**prior** 26:14 39:4 93:6 131:17 142:21 211:4
249:3,4,8
**private** 20:9,10
**privilege** 317:15
**probably** 11:14 36:18 39:10 53:9 87:15 125:17 145:20 174:3,3 196:1 270:3 284:13 284:16 286:23
**problem** 82:15 142:11 240:1 268:1,23 292:22
**problems** 193:5 310:22 311:16
**Procedure** 3:9
**proceed** 305:12
**proceeding** 6:16 6:19 177:20 178:8 181:8 185:15 192:14 200:21
**proceedings** 14:19 72:6
**process** 42:9 45:3 322:14,19 322:21
**processed** 36:7
**processing** 36:9
**produce** 16:21
**production** 126:10
**professional** 311:18,20
**program** 29:9
**prohibited** 54:20 287:6,10,12
**projector** 175:3 176:1
**prompted** 94:3
**proof** 3:11
**proper** 140:20
**properly** 211:8 315:6
**property** 312:5,6 312:24 313:2,3 313:6,14,18
**proposal** 219:18 219:22 225:7 225:19,23 226:11,16,19 227:2 229:8,20 230:2,20 231:6 231:11,12,14 232:14,20 233:12,21 234:10,24 236:3,22
239:21 240:12 241:22,24 242:3 243:16 246:11 248:18 248:24
**proposed** 219:14
**proposition** 323:13
**prosecution** 182:5
**protect** 76:19
**protest** 294:10 296:2,6
**protests** 296:13
**Proton** 165:1
**proven** 216:11 217:5
**provided** 13:24
**proximity** 156:11
**psychiatrist** 311:15
**public** 1:15 20:8 54:12 55:1 103:17 104:9 105:10 136:7 136:11,18 137:10,11,12 137:20 138:7 138:10,13,14 138:15,17 139:4,6,16,19 139:20,23 140:6,7,10 142:8 143:21 143:24 326:11 326:14 327:4 327:16
**pull** 21:3,6 34:24 147:2 159:11 167:11 183:8 184:1,11 184:17,20 185:6,10
**pulled** 185:15,20
**pulls** 156:13
**punctuationwise** 227:16
**purchasing** 149:18
**purpose** 50:11,12 51:15 52:13 53:23 163:14 164:22 257:4
**purposes** 47:18 72:19 74:8 126:10 162:5 162:14
**pursue** 306:5
**pursuing** 306:13
**put** 24:17 91:2,7 92:10,14 95:3 101:12 107:7 108:5,8,9,13 120:21,24 121:1,11,21 125:7,22 126:5 135:23 136:2 146:5,9,15 180:24 189:22 191:1,9,18,24 192:11,15,18 205:22 208:3 215:7 225:18 227:12 229:8 230:6,10,13 232:20 233:12 233:18 236:18 236:22 241:22 242:8 246:11 254:4 267:5,17 272:14 283:3 283:18
**putting** 192:19 227:18 230:20 242:14
**p.m** 132:20,21 198:12 248:4 293:10 319:15 325:20

Q

**qualification** 3:12
**qualified** 327:5
**question** 7:24 8:2,2,5,7,10 19:11 39:23 77:11 102:5,9 105:7 122:2,4 122:6 136:16 136:24 137:14 140:22 141:24 142:13 143:7 145:24 149:19 149:20 150:7 159:22 160:15 164:17,21 175:17,20 178:8,9,19 179:10,21,23 180:5,17,23 181:3 182:5 184:10,15,16 184:18 185:2 186:17 187:6 187:10 190:3,4 190:6,6,7,22 191:7,8,8,13

191:17 192:4,9 192:12,13 197:18,24 198:3 208:4 210:5 213:13 216:7 221:13 233:14 238:18 238:22 239:1 240:10 241:9 242:11 243:15 244:13 246:5 249:20 250:20 250:21 251:1,3 251:10,17,19 251:24 253:9,9 253:10 255:6,6 259:24 260:5 263:6 264:16 269:19 272:17 277:12 300:7 300:23 314:1 314:10
**questions** 7:7,10 140:20 145:10 192:7 221:18 221:21,22 222:12 223:1 223:13 238:6 325:15
**quick** 262:9 267:7 277:4
**quickly** 60:14 62:16 67:23 68:21 69:18 99:21 242:12 258:20 292:21 302:19 308:23 324:20 325:3,5
**quite** 61:2 105:20 136:15 145:2 164:6 190:24 300:2 309:17 315:13 315:14
**quiz** 4:18,19,19 195:16,18 255:21 256:1 256:15
**quizzes** 257:2
**quotation** 273:10
**quote** 257:9 283:13

R

**R** 2:6,8,9
**radio** 97:16,19 98:1
**radiometric** 212:19,24 213:15 217:16 218:1,3,8 259:12,20 260:1,6
**raise** 321:4
**raised** 7:11 283:4,7 301:1 321:1,5,6
**raising** 317:17
**rally** 50:2,6,8 50:11,15,17,19 51:3,12,15,16 61:15 63:2 66:3 93:15 97:17 99:16,20 100:2,9,15 106:3 133:7 134:1 136:19 137:3 139:4,13 139:16,23 143:3,22
**range** 236:10
**ranger** 37:12 38:8,9,22 39:7 39:16 40:15,22
**rarely** 16:18
**Raskin** 2:6
**reaction** 59:5
**read** 60:13 62:5 62:8,11,18 63:8,13 64:12 64:23 65:8 66:12 68:3,4,6 68:7,19 69:11 69:19 70:20 89:5,7 100:9 100:15 101:1 102:6,8 105:21 112:21 113:11 114:19 122:5,7 123:15 141:23 142:1 153:5 171:10 175:14 175:15,20,21 176:8 178:14 178:17,21,24 179:14,16,20 179:22 180:3,4 180:9,10,21,22 181:5 184:13 184:21 185:7 186:24 187:8 187:15,16 190:7,8 191:5 191:11,15,21 192:8,10 198:4 204:7 205:9 209:7 219:11 219:13 220:5,6 235:24 237:3,4 239:2 240:1 242:11,11 245:8 246:7 251:22,24 259:23 260:2 262:7,9 267:7 283:15 284:1 296:21 317:18 326:3,11
**reading** 60:14 62:16 68:1 69:13 112:9 178:18 185:1 220:16 320:10 326:10
**ready** 248:1
**real** 67:23 108:11 214:7 222:11 262:9 267:7 277:4
**realize** 325:1
**really** 10:14 13:11 14:17 17:13 44:24 46:5 136:13 166:6 167:5 217:4 230:15 269:1
**realms** 244:17
**reason** 8:10 23:24 24:10 39:18 43:17 55:12 99:4,6 112:16,23,24 116:11 163:19 197:16 322:16 325:6
**reasonable** 306:24 307:6 309:6
**rec** 29:6
**recall** 11:9 12:11 14:22 21:13 22:15,20 22:23 29:13 44:3,20 50:5 54:3 55:21 56:11 58:13 67:14 69:3 70:9 73:16,18 75:17 77:23 80:6,21,24 81:9 83:17 84:14,17 85:12 86:13,16,24 87:24 89:18,21 93:18,20 94:4 105:24 106:4 112:6,9 117:22 119:13 121:15 121:20 123:16 123:18 124:9 125:14,23 126:4,7,9 127:6,8 128:5 128:14,21 132:6 149:1 152:16 162:18 163:12 168:19 169:10 170:2 171:3 172:13 175:5,8 177:22 183:15,18,22 188:21 195:23 196:3 197:9 205:14 208:8 210:1,16,18,19 212:7,18 214:24 215:5,5 243:1 244:9 248:8 252:20 252:22 256:4 258:5,8,11 259:1 261:14 261:20 264:11 264:20 269:5,7 269:18,21 273:2 274:17 277:16,19 280:11,12 281:6,8,9,10 281:24 282:1,2 284:10 286:10 288:6 293:16 293:19 295:21 296:17,20 297:4 304:23 305:4 321:10 325:8
**recalled** 265:14
**receipt** 80:16
**receive** 10:24 11:15 12:20 31:5 44:18 45:12,15 46:15 203:3,17 204:9 207:4 226:15 235:6
**received** 12:18 12:21 13:2,3 38:2,4 39:14 39:19,19,21 40:9,14 44:13 45:18 46:11 48:16 49:15 66:19 281:11 281:15
**receiving** 10:20 11:4 12:6 30:24 47:22,22 48:1,4 49:17
**recess** 36:12 65:24 132:20 198:12 248:4 293:10 319:15
**recognition** 22:2 24:12
**recognize** 276:8 276:10 298:12
**recognized** 163:18
**recollection** 64:13 116:12 116:14 180:12 180:13 195:12 200:10 207:19
**record** 6:9 47:5 53:8,9 66:1 89:7 102:8 105:21 113:11 122:7,12 130:21,23 140:8,17 141:21,22 142:1 175:21 190:8 192:10 198:4,13,16,20 198:22 204:7 205:9 209:7 235:24 237:4 239:2 245:8 246:7 284:1 319:17
**records** 56:5 58:17
**recreational** 27:17 28:6,10 28:13 34:13
**red** 156:21 157:2 157:4,8,17 161:6 183:15 186:12,23 187:3,14,18,23 188:2,4,6,7,12
**redacted** 261:8 261:11,16
**redness** 157:9
**reduced** 3:9
**refer** 123:4 254:10,11 255:16
**reference** 118:1 118:2 274:6
**referenced** 295:2
**references** 72:5 123:12 125:2

259:12,20
**referred** 48:8
  50:23 72:7
  117:11 201:4
  278:11
**referring** 72:8
  100:8,14 113:7
  118:3,7,10
  240:15,17
  278:15 299:10
**refers** 254:8
**reflect** 140:18
**reflects** 276:14
**refresh** 68:3
  106:1 207:16
  224:16 273:15
  274:16
**refute** 215:3
  238:11
**refutes** 232:11
  241:20
**refuting** 215:1,6
  215:9 239:13
  280:18
**regard** 70:19
  236:23 317:16
**regarding** 137:20
  234:13 236:11
  239:7,23
**regards** 53:24
**Registered**
  327:15
**regular** 26:24
**regularly** 202:16
  203:12 215:3
**reimburse** 57:14
**reimbursed** 57:4
**rejected** 23:22
  24:9,11
**rejecting** 24:1
**relate** 205:15
**related** 43:22
  54:5 58:8,11
  132:15 137:21
  268:14 303:24
**relates** 175:14
**relating** 270:5
**relative** 185:17
  327:10
**relayed** 78:22
**release** 243:21
**religion** 53:5,5
  53:16,19 54:1
  54:2,4,5,8,13
  56:17 58:9,11
  104:10 204:11
  204:14 205:1,5
  205:15 302:19
  304:2

**religious** 70:1
  70:17,19 71:13
  78:24 79:8
  90:3,6,7,8,10
  90:24 91:5,20
  91:24 92:13,17
  103:22 107:5,9
  117:18,21
  123:7 124:19
  125:2 127:22
  128:13,15
  129:7 135:2,6
  135:7 143:1,6
  143:8,10,11,13
  143:17 234:15
  234:17 320:19
**remain** 121:23
**remainder** 106:13
  106:14
**remained** 63:19
**remains** 261:9
**remedial** 211:15
**remember** 10:14
  11:8 21:11,12
  21:17 29:14
  30:20,23,24
  31:4 36:3
  53:13,18,21
  55:11,16,18
  56:18 62:3
  63:11,12 65:14
  67:12,13 68:1
  76:10 77:4,5,8
  77:12,14,14,17
  77:22 78:1
  79:19 81:8
  84:12,16 86:23
  88:10,14,18,20
  89:19 94:10,15
  95:2,6 97:5
  100:16 106:7,8
  109:12,14,15
  112:5,5,8,14
  119:20 121:12
  121:13,16
  124:10 125:8
  125:11 126:1,8
  127:2 128:4,10
  128:12 132:3,5
  132:8 146:21
  148:11 149:6
  149:10 152:15
  168:20 169:15
  169:17,19
  170:6,9,12,20
  170:24,24
  171:5 173:4,6
  175:15 179:12
  179:18,24

191:3 197:12
197:13 199:9
204:23 205:18
207:24 209:24
210:7 215:7
227:3,7 228:20
243:3,5,20
244:7,8 247:2
247:4,12,16
266:15 267:9
269:3,13
273:18 276:1
278:23 290:22
291:20 293:1
297:9,17 321:6
321:10
**remembering**
  147:22
**removal** 17:24
**removals** 17:3,4
  17:6
**remove** 25:4 52:2
  52:14 70:14,17
  79:11 80:4
  81:16 83:8
  86:13 90:1,5,9
  90:20 91:17,20
  92:6 96:6 97:8
  98:6,11,14,19
  101:20,24
  102:18,24
  103:4,10
  106:22 107:1,5
  107:11 124:22
  125:1 127:15
  127:17,20,21
  129:6 143:1,2
  143:18,20
**removed** 79:22
  92:18,22 93:4
  95:11 97:1
  99:11 101:4
  107:4 124:15
  124:16,17
  125:6,17,20
  130:2,4 209:15
**removing** 103:19
  106:5 108:1
  124:18 127:12
  139:12
**repeat** 12:22
  43:10 64:2
  79:1 89:2 91:4
  98:8 102:5
  105:7,18
  108:23 110:1
  113:10 122:4
  126:14 129:14
  136:15 193:24

198:2 204:5
205:7 209:5
218:6 232:19
235:20 236:21
238:24 241:9
243:15 245:7
246:5 250:13
251:3,3,18
269:19 283:24
293:18 296:3
304:9 309:4
314:10 317:23
**repeated** 75:10
**repeating** 314:13
**rephrase** 8:11
  28:8 65:6
  156:22
**report** 42:1
  305:11,14
**reporter** 7:20
  105:16 327:16
**represent** 140:17
**representation**
  14:20 47:13
**representative**
  14:24
**representing**
  140:24 141:4
**represents** 14:7
**request** 98:14
  99:11 125:21
  279:3 290:6
**requested** 267:20
  278:17
**require** 27:23
  203:19 288:24
**required** 272:4,5
**requiring** 96:6
  129:6
**reread** 235:22
**resistance** 165:2
  167:2
**resistor** 165:15
**resolution**
  235:16 236:2
**resolved** 307:11
**resources** 276:21
**respect** 230:22
  246:4
**respective** 3:6
**respond** 164:16
  267:5,17
**response** 59:6
  79:13,15 97:3
  97:6 125:20
  127:13 164:12
  275:10
**responsibilities**
  35:23

**restate** 226:2,2
**restroom** 198:11
**result** 21:9
  124:17 177:11
  311:1,9,22
  314:8,12
**retirement** 13:16
**retrieved** 200:8
**reverse** 114:13
  114:23 115:1
**reversed** 172:9
**review** 201:9
  202:11,15
  225:4 227:10
**reviewed** 62:10
  202:24
**reword** 143:5
**rex** 249:16,22
**Reynoldsburg**
  21:4,4,5
**rheostat** 147:13
  147:16
**ridiculous** 129:5
**riffling** 324:19
  324:24
**right** 7:12,22
  8:13 11:15,19
  12:10 13:3
  16:5,8,10 20:2
  21:6 22:23,24
  28:24 29:24
  35:15 39:5
  40:6,16 43:9
  46:2,7 47:9,11
  49:23 50:15
  51:3 52:4,17
  55:1 56:22
  58:22 59:1
  61:5 62:8 63:4
  63:23 64:15
  66:18,24 67:20
  67:22 68:11
  70:12 71:16
  72:12 73:16
  74:11 75:9
  78:15 80:23
  81:2,22 82:3
  88:6 89:10,13
  89:22 92:5
  97:6 98:18
  102:13 104:3,9
  106:12 108:22
  109:5,9 110:21
  110:22 111:6
  111:15,17,21
  113:15 118:23
  124:24 126:12
  129:2 134:13
  134:16,17

137:2,9,17
139:5 142:3,13
150:20 151:19
155:19 156:8
156:15,16
157:22,24
158:22 159:4
159:20,24
161:22 162:12
163:2 166:10
166:18 167:16
167:18,18,20
170:16 175:13
176:5,7,10
177:7,14,16
180:12,14
182:1,8,17
187:24 190:17
194:4 196:19
198:9 200:2
202:9 210:4
211:14 216:24
217:6,11,13
220:10,21
224:4 225:1,3
226:1 230:18
232:3 233:7,22
234:23 235:4
236:12,20
240:1,8,14,22
241:3,6,8,14
241:17,20
242:16 244:18
244:22 245:6
245:14 246:12
246:22 248:22
254:16 255:17
256:17 260:1
260:10 261:12
263:23 265:15
266:2 267:6,11
268:1 269:11
274:20 276:12
280:10 282:14
283:11,23
285:21 286:1
287:24 288:4
288:21 289:21
289:23 290:19
292:10 294:16
298:17 300:4
303:8 305:16
306:16,20
307:7,18,22
308:11 309:15
309:21 310:3
311:24 314:24
315:14,21
317:9 318:4,14
318:17,18
319:21 323:20
324:4,5,15
325:7

**rights** 104:7,15

**right-hand** 118:2 118:4

**right-handed** 160:12

**ring** 247:3 284:12

**rip** 277:9 324:18

**road** 6:11 234:5

**robust** 231:9,23 232:24 237:6

**robustly** 238:1

**rock** 169:23

**role** 201:14 284:22 287:7 287:11,13,18 305:16,18

**room** 52:1 81:5 81:11,20,23 82:20 83:1,9 83:13 85:13,13 85:22 86:8,8,9 89:19 91:22 94:7,9,10,12 95:9 96:18 107:12 113:19 113:20 117:1 122:1 124:15 124:16 125:17 125:18 131:21 146:22,23 148:18 149:14 151:8 200:8 263:4 279:2

**roughly** 35:14 86:12,17

**route** 307:24

**routed** 85:12

**routing** 85:11

**row** 165:9 174:3 197:8

**rub** 156:3

**rubbing** 155:21

**ruled** 101:11

**rules** 3:8 36:11

**run** 30:16 81:23 198:11

**running** 17:1 22:5 205:11 265:22

**Ryder** 2:6

S

**S** 205:22

**safe** 56:13

**safely** 183:11

**safety** 40:15,18 41:1,3,5,8

**sailboat** 44:6

**salary** 13:2

**sales** 17:24,24

**Salt** 39:1

**same** 26:17 39:21 71:4 84:18,18 102:3 109:7 126:22 131:6 133:8 157:20 158:23 166:13 170:22 182:24 200:12,14 221:21 224:11 234:20 242:4,7 250:7,15,22 251:6,11,21 252:5 253:1 260:19 272:7 274:23 276:17 326:11

**sat** 7:14

**saved** 295:22

**savings** 13:15,16

**saw** 60:16 85:1 161:11 163:18 171:7,13 189:6 189:7,8 214:5 263:8 318:14 318:15

**saying** 21:15 55:18 57:12 70:15 88:11,13 88:14 103:6 108:2 117:19 117:21 123:8 135:13 143:8 157:7 158:3 160:9 164:9 183:19 191:3 216:10 217:6 217:10 238:2 245:15 249:7 251:15 263:8 263:14 265:2 279:22 280:11 285:5 315:22 318:7

**sayings** 75:4 123:11

**says** 6:3 25:15 67:1 101:7 102:11,12,15 114:21 115:2 132:12 151:19 178:19 179:10 225:19 231:10 231:11,14,17 234:12 235:8 240:4,5 253:9 253:12 254:5 255:1,14 259:14 260:12 266:4 317:2 318:19

**scenario** 197:5

**scheduled** 36:16

**school** 1:9 8:22 9:3,4,12,13,23 10:4,5 13:1,2 13:19,23 14:12 15:4 19:5 20:14 21:2,6 23:1,21,24 24:2,5,8 26:12 26:17,21,22 27:1 28:1 34:3 34:4 36:8 37:1 37:4,6,14,24 38:3,16 43:1 45:11,11,15 52:13 53:9,10 55:14,17 56:24 57:18 59:8,15 60:8 65:10 66:17 71:11 75:22 79:6 93:4 98:6,10 99:8,12 103:17 104:10,19 105:10 106:4 106:13,14 107:16,21 108:9,14 116:5 116:8,13 119:15,17 121:24 126:12 126:16,16 128:23 130:11 130:11,12 132:10 133:14 134:11,21,24 135:4,9 136:8 136:13,21 138:19 139:1 139:11,22 142:24 143:2 143:12,18,19 144:12 148:12 148:15,15 169:14,18,22 170:2,15 200:5 200:24 201:10 201:13,14,24 202:3,5,8 203:6 204:10 204:10,15,15 206:20 209:18 211:9 219:14 225:9 228:4,6 235:17 236:8 237:19 238:3 239:8 261:16 262:14,14,18 262:18 263:1 264:1,8 270:13 270:17,20 271:3,5 272:20 274:13 280:22 281:1 284:19 285:13,17 287:21 288:2 297:8 301:2,21 304:8,11,15,18 304:22 305:9 305:12,19,23 306:2,4,6,9,13 306:17,22,24 307:2,5,21 308:2,14

**schooling** 43:7

**schools** 9:7 12:7 12:13,17 13:7 14:7 18:19,21 19:5,20 20:8,9 20:10,12,14,17 20:22 21:8,14 21:18 22:8 23:13,15 24:15 24:16 26:5,8 33:24 42:16,19 43:1 47:20 56:21 58:19 148:3 149:9 201:19 205:5 205:21 228:24 229:3,17 230:13,21 276:19 304:13 323:23

**school's** 96:6 107:19

**Schutte** 282:12 282:12,13,14

**science** 29:22 42:16,19,21 43:1,9,13,18 43:21,22 46:16 134:13 144:9 148:21,24 149:7,16 150:14 158:7 159:23 171:17 182:23 183:5 194:3 200:24

201:11 202:21 205:20 207:9 209:2,21,22 210:10,14,21 211:2 212:7 214:8 215:17 215:17,22 216:3 228:23 229:2 236:16 240:6 248:10 248:17 249:14 254:19 256:17 257:23 258:22 261:1 262:1,19 270:2 277:13 279:13 280:6 283:5 296:24 320:19,23 321:2,8
**sciences** 30:5,11 41:14 207:10 207:14 208:1 230:22
**scientific** 216:10,16 217:4,15,19,22 218:16 234:13 236:10 240:7 243:22 250:5 250:16,17 251:13
**scientists** 216:13 218:15 243:20,24 244:8 260:9 296:22
**scientist's** 217:20
**scores** 216:2
**script** 63:8
**scuff** 199:21
**seal** 327:13
**search** 97:9
**searched** 97:9
**seasonal** 15:15 15:15 33:5,6 34:8,10 39:13 40:4
**seats** 165:12
**seat's** 194:18
**second** 25:2,2 53:7,14 67:22 68:16 70:1,4,5 78:20 96:12,18 98:4,9 128:13 129:19 130:22 140:5 141:21 168:9 198:21 206:10 224:22 231:14 236:3 252:24 253:8 254:24 261:6,8 261:12 268:21 269:7 309:16 310:2
**seconds** 157:11 157:16
**second-to-last** 243:13
**section** 208:1
**sections** 207:9 249:14
**security** 72:19 74:8 113:13,13 313:9,17
**see** 66:4,21 68:2 83:19 90:7 94:11 101:13 101:17,21 109:5 110:5,9 111:4,23 113:16 115:1,2 115:7 117:7 118:3,5,14 130:3 131:10 133:24 134:3 153:8 154:8,11 157:22,23,24 158:1 159:15 163:23 165:10 188:18,20 207:3 231:11 231:15,22 234:11 235:11 236:6,16 237:18 251:12 253:1,10,14 254:6,21 255:14 257:9 259:13 260:14 263:14 264:2 265:2 266:5 268:19,23 270:7 273:7,12 274:8,14 275:2 277:7,19 289:24 299:6 311:12,15 315:22 319:3 319:10 322:8 325:6
**seeing** 178:22 183:15
**seek** 262:24 263:12
**seen** 72:5 94:21 94:24 163:20 188:4 189:3 204:18 262:6,8 262:10 263:19 267:9,13,15 274:21 275:15 275:21 311:18 311:20
**self-incrimin...** 176:10 177:8 177:17 182:2,9 190:18
**sell** 15:13,13 16:11,22 312:8
**selling** 15:24 16:10,19
**send** 57:21
**sense** 308:12
**sent** 57:3 140:6 249:10 267:22 276:11 295:11 295:18
**sentence** 231:17
**separate** 10:23 47:17 206:12
**separating** 222:24
**September** 119:17
**series** 7:7 73:2 119:2
**sermon** 120:19
**Services** 13:6 290:23
**session** 3:1 133:1 322:2 324:21
**set** 200:23 201:9 224:6 327:12
**seven** 25:10
**Seventeen** 178:24
**Seventeen's** 320:15
**several** 53:1 109:10
**sexual** 308:15
**shadowed** 39:7
**shakes** 133:11
**shape** 189:13 190:12,12
**sheets** 247:1,9 271:8 274:21
**shelf** 151:17
**shock** 154:18 155:23 156:2,5 156:8,12 168:4
**shocked** 168:6 183:12 195:2,3 195:3,11 196:10 197:15 197:19
**shocks** 156:16 168:1
**shook** 63:7
**shoots** 163:3
**short** 10:1,11 24:24 50:18 67:12,13 95:5 107:24 198:10 198:10 286:11 319:12 322:10
**shorthand** 216:9
**shortly** 40:12 50:1 59:9 60:4
**shoulder** 322:7
**show** 61:24 127:7 134:7 146:24 160:17,19 162:9 190:20 216:2 251:8 293:11 294:17 295:5 318:20
**showed** 146:22 147:4,7,10,13 162:16 294:15 294:20
**shown** 294:18
**shut** 143:9
**side** 29:12,13 72:24 73:4,5,8 114:13,17,22 114:23 115:1,5 115:9 118:2 147:14 171:4,8
**sight** 91:8,18,22 92:11,15 93:5
**sign** 313:22 314:2 325:19
**signature** 298:23
**signed** 80:15 243:21 298:17 298:20 313:17 314:5 326:11
**signing** 90:18 326:10
**similar** 85:2 215:20 274:11 274:20
**simple** 108:11 190:6 251:24
**simply** 80:3 175:22 189:21 192:1 219:4 223:17
**sin** 297:1
**since** 8:21,22 15:16 18:7 19:10 23:2 24:22 25:20 47:19 48:16 67:1 114:20 168:1 224:24 233:18 243:6 247:13
**sinner** 297:2
**sir** 6:20 12:1,8 12:22 14:5 16:3 21:7,11 21:17 22:6,19 25:22 29:10,14 30:20,23 31:4 34:6 41:11 42:14 45:17 46:8 52:11 53:18 55:11 58:12 61:3 62:3 65:14 67:8 68:11 70:8 71:3,6,19 74:1 76:3 77:4 77:8 80:14 84:3,9,16 86:15,23 88:4 88:10,18,20 98:3 99:18 100:12,23 101:14,22 102:2,5 104:20 105:1,14 106:2 106:11 107:8 109:13,15,20 112:1,5,8,14 113:9 114:21 117:9,17 118:6 119:19 120:13 120:20,24 121:3,12,16 122:1,4,22 123:14,18 124:1,8,10 125:8,11,13,18 126:1,8 127:2 127:7,16 128:4 128:12,16 129:10,14 130:7 131:5,8 132:3,5,8,14 132:17 135:7 137:1 138:21 144:15 145:9 148:10 149:19 153:2 155:12 156:22 157:12 157:23 161:21 162:7,19 164:7 165:5,11,20 169:6,15,24 170:5,12,24 173:5 177:21 178:10 179:9

180:10,22
181:6,17
182:19 183:17
183:21 184:4,6
185:17 187:8
188:5,10
189:23 191:6
192:4,5,12
193:3,8,11,14
193:18 194:15
196:11 197:11
197:17 199:9
201:6 202:1
203:24 204:23
205:18 207:17
207:23 208:20
210:3,7,12,15
210:19 213:13
214:2 218:22
219:7 220:10
220:15,22
221:23 222:3
222:12 223:19
224:2,5,8,10
224:16 225:10
226:3 227:3,7
228:22 229:4
229:13 230:19
231:13,16
232:23 233:6
233:17 234:5
234:18 235:7
235:21 236:7
236:17,21
237:1 238:23
240:1,10 241:9
242:5,12,13,18
242:24 243:3,5
243:8,8,12,19
245:3 246:5,9
247:2,5,10,15
247:18 248:2
250:13 251:4,7
251:18 252:2
252:21,23
253:5,7,24
254:4,7 255:5
256:6 257:1,10
258:3,7,10,24
259:3 260:4
261:3,13,18
262:3 263:10
266:3 268:20
269:24 270:11
270:14,23
273:13 274:15
274:19 275:24
277:4,8,11
278:7,14 280:2
280:11 281:4,8
293:13 296:7
296:17,19
300:7 307:13
309:19,23
310:24 313:15
316:18 319:3
319:10 320:4
320:16 321:4
321:14 322:4
322:15 323:3,6
323:12,18,21
324:5,10,17
325:3,4,11,13
325:18
**sit** 12:9 22:20
77:22 78:4
121:15 127:8
170:1 207:20
273:18 305:19
319:6
**sitting** 64:16
70:21 71:5
94:23 197:8
205:11 238:20
**situation** 21:22
164:19 215:21
228:12 292:19
302:3,5,17
309:5,9 315:11
**six** 25:9 233:17
233:19
**sixth** 163:20
**size** 25:10
**skin** 154:17
156:11,21
157:2,10,11,20
**skip** 308:17
309:6
**skipping** 231:18
**sleep** 310:10
**sleeping** 310:10
**slice** 242:10
**slight** 156:20
157:2,7,9,16
186:12,23
187:14
**slip** 288:14,17
289:1,6,9
325:9
**slips** 287:24
288:3,7
**slow** 15:22
324:19,22
**small** 123:20
**smash** 169:14
**smashed** 168:14
169:11 198:15
**Smith** 59:21
**smoke** 34:12
39:21
**softball** 61:19
61:21 62:24
63:9,14
**sold** 16:2,5,7
**some** 14:18,20
15:7 16:18
18:19 20:9,13
20:16,24 21:21
27:24 28:4
35:3 36:13,13
38:3 39:24
42:11 44:6,6
47:21,22 58:11
61:1,4,6 63:6
63:20,24 71:13
72:7 75:4,11
82:1 85:4 87:7
106:11 107:15
108:20 117:15
120:1 122:17
124:2 127:3
134:10 139:21
145:8 149:15
149:22 158:15
161:6 162:20
164:15,15
166:6 174:4
186:7 195:14
195:15,17
199:16 201:9
201:21 203:10
203:17 212:4,5
213:12 215:4,6
215:7,16,19
216:6 219:13
220:6,14,21
221:5 224:15
231:18 233:4
233:13 237:10
237:10,13,13
237:15 239:14
240:5 242:2
244:17,19
245:12,17,18
249:23 258:5
261:7 265:14
271:6 274:17
281:13,17
283:4 288:19
288:20 289:20
293:16,19
299:4 300:22
302:18 310:11
311:5 323:4
**somebody** 41:23
41:24 50:13
116:8 121:14
199:22 247:17
285:16 309:8
**somehow** 53:16
58:9 69:8
80:20 136:8
181:21 195:10
196:4,9 221:3
248:22
**someone** 17:16
45:6 77:1,5
151:7 197:14
197:18 276:2
285:9 286:5
312:7
**someone's** 186:3
201:16 239:12
**someplace** 169:9
**something** 15:16
35:1 64:14
77:11 88:11,13
115:8 118:5
137:24 140:1
146:17 154:6
155:2 159:16
168:15,17,22
189:22,24
190:20 211:15
214:20,24
242:20 250:1
254:18 258:5
265:19 267:19
270:17 274:18
274:22 278:20
278:21 283:20
293:5 295:12
310:15 311:8
324:8
**sometime** 35:10
52:3 59:10
119:17 301:8,8
**sometimes** 157:4
158:22,23,24
159:1 160:18
160:21 162:1
167:14,20
183:9 289:6
290:5
**somewhere** 18:8
72:11 91:8
92:11,15
169:18 170:3
197:10,10
211:12 214:6
**son** 118:17
266:21 307:6
**son's** 266:22
**soon** 163:17,23
**sorry** 35:19 89:2
95:14 98:8
102:14 105:16
113:8 115:23
126:14 131:24
141:20 145:20
171:22 178:22
185:1 196:16
210:9 213:11
231:13 232:9
238:19,23
246:6 251:18
252:2 264:13
266:17 269:19
274:4 275:20
282:18 293:14
302:24 313:1
314:13 320:5,8
323:6
**sort** 10:20 22:10
77:20 186:9
235:16 271:6
286:14
**Souhrada** 266:16
267:6,18 282:1
**Souhrada's**
266:19 281:16
**Soul** 112:4,10,22
**sounds** 43:12
184:14
**Soup** 112:4,10,22
**source** 258:5,6
268:1,11
304:21 308:9
**sources** 304:19
**South** 21:4,5
**SOUTHERN** 1:1
**Southwestern**
37:8,22 39:15
**speak** 120:6
240:24 289:17
289:21 290:2,7
290:18 291:3
293:20
**speakers** 285:23
289:11,13,20
289:22,24
290:6,7
**speaker's** 322:3
**speaking** 119:2
120:20 185:11
292:24
**specialist** 297:7
**specific** 46:14
159:18 161:20
202:20 205:14
205:19
**specifically**
21:13 22:3,4
22:21 69:3
159:21 172:1

180:24 209:23 238:12 279:5 282:7 310:23
**specified** 273:11 327:9
**speculating** 317:5
**speculation** 105:5
**speech** 62:21 63:24 64:5 120:15,17 140:10
**speed** 211:17
**spell** 266:17
**spelling** 227:8
**spent** 23:19 31:18 242:24
**split** 138:3
**spoke** 50:17 120:4,5,9,12
**spot** 158:23
**Square** 50:3,6 51:3,12 60:11 60:20 61:13,16 62:6,19,22 63:2,4,20 64:1 64:8 65:9 66:3 93:15 97:17 100:9,15 106:3 133:7 134:1,1 136:19 137:3 139:5,13,16,24 143:3,22
**squirming** 239:14
**SS** 326:1 327:2
**staff** 35:3
**stand** 165:9
**standard** 13:9 203:16 248:23 257:7,10,11,13
**standards** 72:14 201:3,5,8,15 201:18 202:12 202:21 203:4 203:23 204:2,3 206:12,15,18 206:21,23 208:18,23 212:21 268:4,7 268:9,14 270:6
**standing** 165:11 194:20,23 197:1,8
**start** 11:4 15:24 25:11 28:18 34:16 74:16 178:9 179:11 179:17 210:12
320:16
**started** 17:2 25:9,12 33:15 33:23 148:23 149:8 263:11
**state** 1:15 10:24 18:17,23 29:6 38:23 39:2,7 101:10 201:4 201:17,19 202:20 207:4,4 207:7 213:2 250:5 293:16 293:19 306:15 314:24 326:1 327:2,4,17
**stated** 70:12 94:18 153:19 213:4,5 214:6 217:18 235:5 246:2 283:17 296:22 326:10
**statement** 4:9 62:7 63:13 64:12 78:2 98:21 100:8,14 100:18,20 101:16 108:6 110:4 123:24 137:12,20 138:14,15,15 138:16,18,20 175:15 188:11 231:18 235:9 243:24 248:2 296:20 297:3
**statements** 298:8 299:4,5,9,17 299:23 300:9 300:14,17,22 315:7 316:6 319:23 321:23
**states** 1:1 103:24 257:14 296:24
**static** 155:22,23 156:2 168:3
**stating** 102:17 213:18,19 217:21
**station** 98:1
**statute** 176:11 177:8,17 182:2 182:9 190:18
**stayed** 37:23
**staying** 243:1
**stenotypy** 3:9 327:6
**stepped** 285:15
**stepping** 285:17
**steps** 94:8,9 194:19,19
**Steve** 67:12,13 322:10
**stick** 261:21
**still** 12:23 55:3 55:10,24 59:23 64:17 87:18 91:12 103:15 148:5 169:3 185:1 197:1 199:8 244:13 270:12 271:17 272:12 317:17 322:21
**stipulated** 3:5
**STIPULATIONS** 3:4
**Stockdale** 297:5 297:17
**stop** 167:11 181:12,13 208:5
**stopped** 143:6 181:15
**Store** 59:21
**stored** 86:7 150:16 151:13
**story** 24:24 45:24
**straight** 47:9
**street** 1:21 16:19
**strike** 136:5 139:9 300:23
**struck** 95:3,7
**student** 85:4,7 87:15,18,20 112:15,20,20 121:5 144:7 163:10 166:21 166:24 167:4 173:9,10,12,14 173:17 183:16 185:4 186:21 187:11 193:22 194:4,6 197:19 211:19,20 215:1,18 252:14 263:23 266:19 275:9 282:16 283:9 285:13 291:18 292:6 297:12
**students** 70:22 76:17,19 83:23 84:14 86:3,5,6 86:21,21 87:4 87:8,12 88:1,7
88:16 91:3,8 94:15 104:6,14 110:17,19,21 111:14,19 112:11,12 131:17 164:3 166:19 167:1,9 172:11 173:21 174:4,22 175:23 176:20 176:23 180:20 183:8 186:18 187:7 191:2 193:9,12,15 206:3 210:6,8 215:3,11 216:9 217:2,3 222:24 228:13,16 231:7 232:2 236:5,9,15 239:9 243:22 248:7,17 249:2 249:21 250:2,6 250:14,21 251:6,12,21 252:4 255:22 260:20 261:1,5 261:12 262:2 264:8 274:22 275:5 277:24 278:11 279:13 280:3,9 282:8 282:11 285:24 286:3,5 287:22 287:23 288:3,7 288:13 289:1,5 289:15 290:5,6 290:9 291:9,12 291:15,23 292:13,21 293:12 295:22 296:1,4,9,14 296:16,23 320:18 321:11 322:24 323:5,7 323:9,16 325:9
**student's** 186:11
**studied** 28:18 41:1,13 242:23 279:15
**study** 30:21
**studying** 27:23 43:18
**stuff** 17:6 20:14 124:16 169:24 217:22 324:18 324:19
**stump** 17:3,3,24 24:23 25:1,2
**stumps** 25:10,10 25:17
**stupid** 325:10,12
**style** 120:2
**subcontract** 25:5
**subcutaneous** 186:4
**subject** 14:14 36:21 40:24 46:14,17 52:12 53:13 58:13 205:4,5
**subjects** 43:4,18
**submitted** 19:17 225:8 326:10
**subsequent** 211:3 211:9,16
**subsequently** 171:23
**substance** 326:5
**successful** 215:24
**sued** 7:1
**suffered** 311:9 311:13,22 314:8,11,16,19
**suffering** 310:18
**suggest** 60:10 289:15
**suggested** 53:12
**suggestions** 230:1 289:12 289:14
**suggests** 260:8
**suit** 120:2
**Suite** 1:17 2:3,7
**summer** 11:10,12 24:19 26:21,23 27:3 31:16 32:15 39:13
**summers** 32:13 33:5
**superintendent** 9:24 67:12 264:18 276:12 276:19 308:11
**superiors** 101:20
**supervising** 287:3
**supervisor** 85:15 284:23
**supplemental** 276:21
**support** 49:17 100:2
**supports** 232:6 241:17
**supposed** 91:2 147:20 201:10

203:22 205:20
207:14
**supposition**
  22:10
**sure** 7:24 19:12
  22:19 36:10
  40:17 45:7
  56:16 61:2
  63:12 65:19,23
  67:24 68:22
  82:15 85:11
  95:10 99:19
  105:20,20
  112:1 119:19
  126:18 136:15
  140:9 145:1,2
  149:14 153:2,2
  156:17 160:13
  163:16 164:6
  164:18 168:19
  169:6 172:15
  173:19,19
  179:24 199:24
  208:4 210:15
  214:13 216:6
  216:18 219:13
  220:4 233:16
  233:18 246:9
  256:20 260:3
  265:6 266:24
  275:19,23
  281:4,5 293:3
  300:2 303:12
  303:16 313:15
  315:14 323:18
**surprise** 61:7
**surprised** 60:17
  97:4,4 167:22
  167:23 183:13
  195:4,4 324:11
  324:14
**Survival** 5:6
**suspend** 49:22
  306:5
**suspended** 9:14
  10:12,18 13:20
  13:24 14:1
  15:17 18:7
  19:10 23:2
  24:22 25:21
  47:19 48:16
  49:7,10 270:9
  306:10
**suspension** 9:16
  10:21 12:21
  21:23 22:9
  50:9
**swear** 67:17
**switched** 194:1

**sworn** 6:2 327:5
**syllabus** 30:10
  55:3
**syndrome** 314:16
**system** 26:17,21
  34:20,21 228:7
  305:9
**systems** 19:5
  26:22
**S-o-u-h-r-a-d-a**
  266:18

          T
**table** 107:15
  108:5,10
**tacked** 131:19
**take** 10:8 16:21
  29:3,15 36:20
  39:22 40:15
  43:7,17 45:6
  45:10 47:5
  51:12 53:19
  56:3 57:1,4,7
  57:13,13,17
  59:17 65:21
  66:10 68:16
  78:9,19 82:16
  87:5,14 88:17
  108:12,14
  121:7 125:10
  125:22 126:6
  130:8 159:22
  164:15 195:15
  198:7,10,10
  203:16 204:21
  205:19 206:8
  207:5 224:22
  235:13 255:21
  273:3 288:16
  292:5 293:6
  319:12 323:8
**taken** 1:14 6:12
  58:2 65:24
  86:21 109:16
  113:24 116:6,9
  129:17 132:20
  198:12 248:4
  293:10 319:15
  327:6,8
**takes** 11:18,23
  12:1 18:4,6
**taking** 57:24
  141:10 276:1
  287:6,10,13
  296:2,5 302:11
**talk** 50:13 59:8
  75:6 82:6
  101:4,19 134:6
  134:12 140:21

141:11 159:19
168:8 232:16
239:6 240:24
249:13 285:23
286:3 289:12
295:24 298:18
300:21 301:21
307:17 308:2,5
308:15,18,20
309:2,8 324:22
**talked** 21:14
  25:13,19 49:16
  49:20 54:23
  58:1 59:1
  61:10 89:17
  93:22 99:19
  115:17 116:18
  117:4,7 126:3
  127:12,22
  133:6 135:3
  139:3 140:2
  162:4 188:9
  212:6 213:14
  217:17 232:3
  238:13 247:21
  248:5 254:15
  257:2 270:4
  280:5 281:14
  281:16 283:5
  284:6 305:6,8
  307:21 322:13
**talking** 33:11,13
  44:5 62:13
  66:3 70:6,23
  73:21 93:18
  114:22 135:10
  139:11 159:18
  159:20 172:1
  180:23 186:19
  187:22 189:19
  196:7 215:15
  219:18 223:2
  224:7 225:7
  249:15 250:10
  252:11 257:17
  262:21 269:23
  287:20 292:19
  309:6
**talks** 236:3
  316:20
**tattoo** 188:23
**taught** 26:20
  43:4 52:18
  53:20 150:3
  211:4,5 219:3
  223:16 224:12
  237:10,13
  238:6 248:16
  250:1 280:3

281:13,19
282:8,20,23
320:18,22
324:1,2
**teach** 26:15 40:7
  42:19 53:24,24
  55:24 158:8
  165:3 203:23
  204:3 207:14
  210:21 211:1,7
  211:10,12,15
  219:15 225:19
  232:2,24 234:2
  235:18 236:9
  237:10,11,13
  237:15,17
  238:4,16
  239:15,18,23
  240:13,18
  249:1,8,12,21
**teacher** 12:6,12
  15:3 25:23,24
  36:16 42:16,22
  43:2,9,13
  44:17 45:2,12
  45:16,19 46:10
  46:13,15,19
  52:21 54:5
  78:8 104:10,13
  104:21,22
  105:1,9 145:19
  150:18 203:13
  203:13 205:3
  205:16 207:20
  211:14 227:20
  228:23 229:2,3
  229:16 270:2
  282:17,22
  286:16,22
  287:17 297:4
  297:14 306:5
  308:10,14,15
  308:17 309:2,7
  309:10
**teachers** 14:4,6
  14:8,11 45:9
  45:11,20 54:6
  54:24 57:8,10
  57:21 76:16
  104:18 203:17
  209:21,22
  210:10,14
  211:1,2,4,9,9
  230:12 231:6
  236:9,15 237:9
  237:15,21,22
  238:2,15 239:5
  239:14,22
  240:6 282:4,18

282:19 287:6
287:10 297:13
**teachers/stud...**
  231:19
**teacher's** 228:3
  228:10
**teaches** 201:21
**teaching** 12:16
  12:23,24 18:13
  18:15 19:10,16
  23:1 24:18,20
  27:7 33:8,10
  33:13,15 34:16
  35:3 36:13,15
  36:24 38:20
  40:10,12 43:8
  43:11 44:14
  45:22 52:19
  54:8,12 104:10
  104:14 135:12
  148:2 149:8
  162:14 200:24
  201:11 203:2
  204:10,14
  205:20 208:11
  208:14,16,21
  212:18,24
  227:4 231:9,24
  231:24 233:24
  234:8 236:20
  236:24 237:23
  237:23 239:7
  268:10 282:5
  283:8 305:13
  306:14
**team** 297:16
**tech** 27:14 265:9
**technical** 27:11
  28:1 29:15,17
  31:3,10 37:9
  37:22 39:15
**Teenage** 112:4,10
  112:22
**teeth** 249:16,22
**tell** 19:6 24:4
  28:13 36:4
  51:22 52:8
  58:24 63:1
  68:4,7 72:5
  79:17 83:11
  88:6 93:13
  96:23 97:22
  99:15,22 100:1
  105:8 109:1
  118:6,19
  119:23 122:23
  123:14 129:11
  131:15 133:20
  141:3 144:21

148:1,16
152:24 164:4
165:3 176:1
178:19 179:2,3
179:6,15
181:22 188:14
194:6,17 195:6
212:9,10 218:2
220:7,18
223:20 234:6
240:17 249:15
266:9 281:22
299:22 301:12
301:16 319:4,6
319:8 320:2
322:24
**telling** 15:7
20:1 22:21
46:8 58:16
70:9 87:24
89:24 90:5,9
95:21 98:6
114:9 120:14
123:23 128:21
151:1 161:3
188:21 214:17
216:4 239:4
261:10 295:4
295:21 308:20
325:8
**temporary** 188:22
188:23
**ten** 15:19 70:24
71:14,23 72:9
72:16 73:7,12
73:18 74:10,16
74:17,20,23
75:10,14,18
101:4 107:9,11
113:6 114:12
114:17 115:3,6
115:12,16
116:3,15 117:7
126:2 148:4
243:4 281:2
284:15,16
**tenth** 248:23
**tenure** 42:18
45:19
**term** 164:1
220:17 243:16
316:17
**terminate** 304:16
**termination** 6:15
9:7 127:4
177:19 178:7
181:8 184:9
185:14 190:21
192:14 193:20

200:20 305:12
306:5,14
**terms** 54:8,12
111:18 185:11
204:14 211:22
273:14,19
**Tesla** 144:18,21
145:4,11,17
146:1,19 147:4
147:8,17,20
148:8,13,24
149:7,16,22
150:1,3,9,13
150:15,22
151:3,10,13,16
151:19 152:2
152:11,18
153:1,6,9,13
153:16,21
154:12,16,17
154:21 155:2,6
156:7,18,24
158:12 159:7
160:3,7,16,17
160:20,22,24
161:23 162:5
162:14 163:9
163:17 164:23
165:4,13,17,21
165:22,23,24
166:5,9,10,12
166:14,17
168:9 169:3
170:15,20
171:3,8,11,14
172:6,7,22
176:19 177:3
177:23 181:19
185:5 186:3,10
190:10 192:22
193:2,6,22
194:3,7 196:5
196:22 197:3
198:15,16,17
198:24 199:4,8
199:11,12,17
200:6,12,14
316:21,24
317:8,21,24
318:1,9
**test** 154:11
162:24 171:18
195:24 196:4,8
196:16
**testified** 89:20
98:23 112:20
112:21 127:4
146:8 152:20
164:8 175:24

176:14,16
177:19,22
180:11 181:21
182:11 183:3
183:24 192:14
193:19 197:14
197:19 198:14
199:5 247:6
248:20 252:3
262:23 314:15
317:12,13
**testify** 112:15
181:8 185:9
327:5
**testimony** 6:15
6:18 7:15 8:17
50:2 99:2
100:17 116:7
121:10 127:3,6
129:23 157:19
161:10 171:7,9
175:2 178:2,5
178:7 181:7,20
184:9 185:14
185:18,19
186:7,17 187:2
187:17,18
189:6 190:11
190:21 191:23
192:13 193:21
195:9 200:16
200:20 212:6
248:8 251:9,19
292:23 317:14
327:6,8
**textbook** 55:6,8
55:10 205:19
206:4 213:18
214:5 216:22
**Textbooks** 281:2
**Thank** 8:12
181:17 186:1
221:23 247:23
313:5 325:18
**their** 1:5 25:4
76:19 104:15
104:23 105:10
163:21 165:11
183:8 184:10
184:16,19
185:5,16,20
186:21,22
187:11,12
188:23 206:22
211:21 216:3
230:22 263:12
299:9 300:9
301:21 307:6
315:21

**theologian**
221:11
**theories** 217:16
217:17 232:16
239:6 240:13
240:20,21
241:6,11,14
243:10,17,24
244:6,14,16
**theory** 4:23,24
216:10,12,14
219:24 232:15
233:11 234:1,2
236:6 244:4,18
245:6,13
268:18,22
269:4,17,21
279:13,16,21
279:22 280:4,7
**therapy** 322:6
**thing** 7:23 15:21
25:4,7 28:15
29:7 39:9 68:6
82:6 124:1
126:22 138:2
151:19 159:11
162:22 163:23
164:5 194:24
203:11 215:17
234:20 253:2
260:19 273:24
285:16 295:13
302:2,10 307:6
310:9
**things** 7:18
12:19 13:23
30:13 41:8
42:11 43:24
44:2 52:19
54:24 58:24
60:19 71:14
75:1 77:7 82:1
90:24 91:21
95:10,11
101:12 115:13
125:20 126:3
137:4 139:3
140:20 141:10
159:19 167:12
172:19 178:17
213:12 214:5,5
215:7,18
219:13 221:3,4
239:10 240:23
268:8,11
278:13 281:12
281:14 292:24
319:9 322:12
323:14

**think** 7:6,14
10:13 12:2
17:2 19:24
20:17,21,23
21:1 25:1,9,22
28:4 34:15,22
37:9 42:14
43:23 44:21
46:17 53:1
56:13 60:24
71:24 72:13
88:22 89:15,20
93:1,16,21
98:23 104:17
104:22 106:24
114:21 116:8
119:9 127:14
128:24 133:17
152:11 153:16
155:9 161:3
162:15 163:7
165:6 167:23
170:13 173:11
173:16,19
174:1 176:24
183:3,11,24
184:3 186:8
188:2,6 189:8
189:17 193:19
193:20 198:11
201:21 202:23
207:6 212:5
213:8 216:4
217:15,17
218:3,9,12
220:9 222:19
223:14 227:6,7
228:2,3 233:5
234:9 236:5
237:16 242:10
242:10 244:1
244:11 245:22
246:2 247:21
249:11 257:13
258:13 259:3,6
263:2,4 266:18
274:15 280:16
284:20 287:22
296:18 297:9
301:18 306:16
306:23 314:15
314:19 316:6
323:4 324:4,5
325:12
**thinker** 212:16
**thinking** 61:21
95:7 114:21,24
115:2,9 159:11
201:20 212:13

233:19 238:20 239:24 240:7 240:19 257:7
**third** 163:20 270:6
**though** 10:15 13:19 16:3 50:15 88:19 120:9 128:14 170:1 172:14 228:17 240:9 257:15 276:2 322:20 324:6
**thought** 23:22 83:5 94:11 110:3 115:23 129:5,13,16 182:11 219:9 247:7 260:9 279:1 323:1
**thoughts** 220:20
**threat** 182:4
**three** 20:17,18 20:21 21:14 27:6 33:19,20 35:7,8,9,20,21 37:24 54:3 60:5 72:1,3,7 72:9 74:5,10 74:22 75:11,12 75:13 83:24 84:1,3,13 86:17,19,19 116:15 149:3 159:2 160:18 160:21 167:19 170:15 173:11 173:21
**three-month** 37:24
**three-on-one** 228:12
**three-year** 87:4
**threw** 170:10
**through** 13:18 21:12 22:5 26:12 32:12 40:24 42:8,10 60:13,14 66:12 72:6 84:20,23 85:11 103:15 104:14 125:16 133:23 153:21 154:15 155:14 165:3 185:24 195:20 225:5 242:23,24 258:20 262:7,9 263:2,3 267:20 273:23 274:15 275:17 277:4 288:2 302:19 322:6,21 324:24 325:5
**throughout** 45:15 158:5 203:11
**throw** 125:23 126:6 168:15 168:16 169:13
**throwing** 169:10 170:6
**thrown** 55:12,15 55:19
**thrust** 64:23 65:8
**ties** 257:7
**till** 130:4 137:1 288:12
**Tim** 23:20
**time** 18:24 23:19 23:21 25:9 29:10 35:12 37:17,20 39:21 40:1 43:5,5 59:24 63:20 68:2 70:21 80:24 87:5,5 93:4 96:18 102:23 103:8 105:19 112:7 124:22 130:3 130:17 134:11 134:16 135:4 135:11 138:6 138:24 139:3 139:12,15,23 141:10,16 142:23 143:16 143:19,20 145:11 147:22 149:15,22 155:1,3 156:8 157:3 161:10 161:15 164:9 165:9 166:13 166:21 176:5,9 177:6,15 178:22 181:24 182:7,16 184:1 184:3 185:6,10 185:15,17,19 190:15,16 192:13 195:1 196:9 197:7 205:11,12 215:10,12,13 216:16,17 228:19 229:10 233:12,16 237:2 238:7 243:7 245:13 247:14,19 249:2 250:8,9 250:11,15,23 251:6,11,21 252:5 253:13 254:2 255:2 278:23 280:17 281:5 284:7 285:5 286:7 288:6 289:5 290:18 292:8 292:13 293:3 296:21,21 297:11,11,19 297:23 322:7,8 327:8
**times** 42:13 68:2 68:3 75:11 134:21 150:4 155:5,13,15 161:8,12,17,24 188:10 190:23 255:7 285:12 285:15 288:1 291:12 303:19
**timing** 112:19
**tip** 153:23 165:6 165:20,22,23 166:10,12
**title** 36:2,3 37:10 53:4 228:2 284:22 297:10
**titled** 268:18
**today** 7:6 8:5,14 8:17 14:1 15:11 22:20 25:11 46:24 47:11 49:8 70:6 71:5 77:22 78:5 103:13,15 109:8 121:15 125:12 126:4 127:8,9 147:24 153:15 170:1 191:18 192:7 192:19 200:17 207:20 214:12 221:18 248:20 258:21 273:18 274:11,21 291:18 309:22 310:1 317:8 319:6 325:15
**together** 225:18 227:12,18 229:8 230:7,10 230:13,20 232:20 233:12 233:18 236:18 236:22 241:23 242:14 246:11 267:5,17 326:4
**told** 9:20 22:3,4 22:8 24:2,3 47:20 52:4,8 52:13,14,16 60:22 62:14 70:13,16 79:10 80:3 82:7 85:4 86:12 88:15,22 89:15 93:16 95:15 96:5,7 97:1 106:24 121:19 125:19 127:14,21 129:15 133:16 133:18 152:11 152:16 176:24 214:4 241:23 244:23 248:20 250:6,14 252:4 280:9 283:22 286:19 296:23 301:15,17 314:19 324:20
**top** 83:19 108:23 109:1,5 113:5 115:6 117:19 118:2,4,12 123:20 132:12 162:21 163:2 167:9 175:7,24 225:19 261:15 273:9 320:11
**topic** 30:7 204:22 211:17 296:8,10,11 321:7
**topics** 54:7,11 67:20 69:24 205:14
**tossed** 170:11
**total** 21:18
**touch** 156:4 163:22 164:3 164:10,11,17
**touched** 193:22 196:22 197:9
**touching** 153:24 166:10
**tour** 118:22 119:1
**towards** 110:14 110:17 111:19 144:15 255:1 278:24
**tower** 31:15,18
**town** 1:21 290:16 303:13
**track** 48:18 81:9 315:14
**trained** 146:16 152:6,8
**training** 31:1 37:8,12,12,24 38:1,9 40:14 40:22 41:14,15 43:23 145:18 146:18,21 147:19 152:10 203:3,10 204:9 204:17,18 211:16 286:18
**trainings** 40:23
**transaction** 10:15 84:12
**transcribed** 3:10 327:7
**transcript** 178:7 251:9 279:19 326:3,9 327:8
**transition** 84:15
**transitional** 289:3
**transposed** 114:3
**travel** 161:19
**Traveling** 44:10 44:11,12
**tree** 17:3,24
**trees** 15:12,14 16:16 25:4,10 44:8
**tried** 18:7 19:9 23:1,1 24:21 25:20 47:21 265:9
**trip** 296:2,5
**troubles** 136:12
**true** 87:17,19 96:9 99:5 187:20 216:13 317:7 318:17 326:5 327:7
**truth** 327:6
**truthful** 8:17
**try** 12:9 24:14 51:8 54:3 56:5 61:12 65:18 79:14 82:4,5 153:12 235:17 237:20 257:10 306:24 307:5

**trying** 20:23 21:3 22:7 24:17,20 28:3 32:8 34:22,24 44:21 65:13 72:13 74:15 75:9 80:21,24 100:1 114:19 125:21 135:21 147:1 162:15 162:18 189:7 190:3 194:21 205:7 209:10 213:8 214:23 215:4 221:12 221:16 222:19 223:6,14 233:5 234:4 238:19 257:9 272:16 272:19 283:2 283:19 324:4 324:18 325:2,2 325:4
**tube** 154:13 162:10,24 171:18 196:4,8 196:16
**tubes** 147:1,2,5 147:5 152:22 154:11 162:6 164:1 195:8,24
**Tuesday** 285:20 285:24
**tuition** 57:2
**turn** 147:10 152:12 259:17 271:19,22
**turned** 23:17 60:15 64:18
**Tuscarawas** 34:24 35:2,6,20,23 37:1,3,21 38:10
**tutor** 36:17,18
**tutored** 36:20
**tu-tu-tu** 174:2
**Twenty** 321:17
**Twenty-five's** 321:21
**Twenty-four** 26:1 26:2,3
**Twenty-four's** 321:20
**Twenty-one** 26:9 71:12 146:20 147:11 155:3 321:18
**Twenty-three** 321:19
**twice** 44:19 203:9
**two** 15:21,21,23 19:2 20:4 25:12 26:22,22 27:5 53:1 57:23,24 60:2 67:20 69:22,23 94:9 108:20 113:5 115:5 128:5,22 129:2 129:12 143:21 149:3 159:1 161:17 162:20 166:24 167:19 170:14 178:24 179:14 180:3 180:21 184:13 184:21 191:5 194:18,19 207:23 208:7 225:6,15 260:18 266:23 268:3,8,11 269:1 270:4 272:2,3 298:16 303:12,16,19 308:9
**two-on-one** 228:12
**two-year** 27:21 29:3
**type** 15:20 16:17 20:14 25:4,7 28:15,16,21 39:8 82:6 123:20 162:9 162:20,22 163:1 194:24 195:17 203:11 215:17 228:12 237:18,18 239:17 257:16 274:23 285:16 295:13 310:9
**typed** 62:7 226:7
**types** 25:20 40:23 41:6,8 43:24 44:2 57:17 215:19
**typewritten** 255:2
**typical** 110:8 160:7
**typically** 110:6 158:19 164:13 271:21
**Tyrannosaurus** 249:16,21

**U**

**Uh-huh** 59:2 158:11 160:1 171:20 172:24 230:17 241:7 266:6 292:9
**under** 3:8 74:3 103:23 104:4 200:17,21 224:1 264:16 264:22
**underneath** 75:19 109:10 112:2 253:12 254:5 255:13 272:14 273:11
**undersigned** 326:10
**understand** 7:6,8 7:16 8:2,9 24:7 48:4 68:23 82:18,22 101:11 118:16 133:8 138:14 140:9 146:10 146:11 156:15 159:10,14 168:10 174:8 189:11 200:16 200:19 205:12 218:24 220:18 221:2 222:1,3 222:4 225:11 232:21 236:9 236:15 238:15 238:21 245:24 246:14 249:7 254:8 273:21 274:2 286:21 291:16 297:24 298:5 300:8 309:19 322:23
**understanding** 23:22 51:4 76:21 89:1 136:7 144:1,3 145:4,6 146:1 200:15 202:7 203:22 207:12 220:7,12,17 221:9,10,15 223:7 224:14 229:11 287:19 317:3
**understood** 8:7 61:4 82:11 83:5 88:22 146:5,8,14 153:22 154:15 156:19 157:1 200:19 236:19 236:23 237:5 246:10,11 286:24 287:5,9 321:12
**undertaken** 299:18
**unemployed** 8:20 8:21
**unemployment** 10:22 11:2,16 48:2 49:14
**unfair** 64:24
**unfortunately** 309:24
**union** 14:4,7,11 14:16,24 322:18,20
**unit** 207:15
**United** 1:1 103:24
**University** 27:11 27:15 29:16,20 31:2,6,7,14 32:3,23 41:13 43:12,19 204:21
**unless** 114:2 156:13 197:22 212:3 300:3
**unreasonable** 308:1,3,4,7 309:3
**until** 34:17 93:4 132:21 161:5 209:12 248:16 248:21 287:22
**unwrapped** 163:17
**upset** 98:5,10 301:24 302:2,4 302:7,10 309:19,21
**USDA** 32:1 33:3 34:11,14,20
**use** 65:1 76:19 79:7 97:14 146:19 149:24 149:24 150:13 151:14 152:1 152:11 153:1,1 153:5,21 154:16 155:6 156:18,23 157:13,23 158:1,12,13,19 159:7,12 160:17,19 162:13 165:4,7 170:22 171:11 171:13 180:24 185:5 188:10 194:9 195:3 204:1 205:20 206:4 212:9 214:4,17 216:9 218:2 243:16 244:5 252:19 259:8 261:4 262:15,18,23 263:1 264:5 293:3 316:15 316:24 317:8 318:8
**used** 51:1 55:7 74:14 109:24 110:2 125:16 140:5 144:22 146:3,21,22 148:22 152:21 153:22 154:20 156:24 159:6 161:5,23 162:5 168:10 176:16 177:23 181:8 181:22 185:3 189:1 193:7 198:18 199:12 200:13 212:21 215:8,23 233:7 233:21 235:17 243:9 252:11 252:15 253:20 254:19 256:16 257:22 258:13 258:22 259:1,3 260:20 261:1,6 261:10,14 262:1,4,20 268:17 274:18 274:22 276:4 276:15,21 277:2,13 305:15 317:24
**uses** 157:18 163:21
**using** 17:19 150:19 152:18 157:1 160:7 166:15,16 186:10,21 187:12 192:22 212:6,18 217:10 233:3 258:11 263:5 263:11 277:16 309:18 316:21
**usually** 76:14,15

**U.S** 32:9 287:16

V

**vacuum** 147:1,2,5 163:24 195:8
**validity** 259:24 260:6
**valuable** 141:10
**van** 133:9,13,24 134:3,7
**varies** 166:6
**variety** 304:19
**various** 41:6 71:15 154:22 176:20 190:23 299:13
**VCR** 110:10,14 111:5,6,6,12
**verbal** 7:17 9:18 9:18
**verbally** 9:20
**Vernon** 1:9 6:11 9:4,7 12:7,12 12:17 14:6 26:5,7,14 33:23 34:4 38:20 42:15,19 43:1 44:19 45:10,19 47:20 49:1 51:1 56:1 56:21 58:19 59:24 104:19 133:9,13,21 142:8,17,20 148:3,5 149:8 200:24 201:24 205:1,4,21 206:16,20 225:9 228:6,24 229:17 230:12 230:21 238:3 247:17 284:19 303:11 304:8 304:13 323:20 323:23
**verse** 118:8
**verses** 124:6
**version** 84:18 254:22 262:4
**versions** 260:18
**very** 11:11 16:3 18:20 22:12,14 24:23 50:18 60:14 62:16 63:7 68:21 69:18 99:21 138:21 149:7 167:7 215:24 216:1,2 217:19 234:9 242:12 259:15,18 286:20 292:21 298:20 299:1 304:2 308:23 312:1 324:19 325:2
**video** 90:8 281:9
**videos** 90:24 91:6,21,24 92:13
**videotape** 280:24 281:6
**view** 64:24 224:1 232:2,5
**viewpoint** 94:20
**views** 236:10 246:21,23
**violate** 287:16
**violation** 208:17 208:22
**visible** 91:3 114:8,10,16
**visit** 130:9
**visually** 163:23
**volatile** 163:1
**voltage** 145:1 146:9,15
**volts** 153:17
**volunteer** 32:11 32:17 193:6
**volunteered** 173:2,8 174:7 174:18 176:24 192:24 196:1
**volunteering** 32:12,13 172:22 195:21
**volunteers** 165:8 172:6 174:5 194:23
**vote** 10:8
**voted** 45:6 49:22
**vs** 1:8

W

**waived** 3:13 317:15
**walk** 60:11
**walked** 42:8,10 61:17 250:7,15 250:22 251:6 251:11,21 252:4
**walking** 62:12 79:19 195:5 197:23
**wall** 92:18 127:10
**want** 9:15 29:4 34:5,6,9 61:21 65:21 66:12 68:22 71:23 76:12 77:10 88:8 102:14 105:19 129:13 131:12 140:9 140:17 141:9 145:3 155:21 161:13 164:2 167:11 173:3,4 194:9 198:6,16 207:9 208:3 209:11 221:14 221:17 224:13 241:11 242:11 264:21 267:1 295:12 298:19
**wanted** 20:2 25:5 77:19 78:9 129:22 150:13 172:7 219:15 230:21 231:2,5 232:1,14,23,24 237:6 240:12 240:18 242:9 268:8,9,13
**wants** 174:9 236:8
**warn** 192:24
**warning** 171:4,5 171:8,10,13
**wasn't** 25:7 28:3 36:13 44:24 46:5 61:22 84:8 91:9 96:9 105:20 120:9 121:18 143:9 149:19 157:14 161:5 175:24 182:12 184:15 191:7 192:4,12 194:14 204:18 219:21 229:16 253:17 286:6
**watch** 61:21
**watching** 43:23
**Watchmaker** 294:15
**way** 23:18 29:11 39:10 40:8 51:5 79:16 80:21 84:11,20 95:3 102:16 111:9,10 119:3 124:4 129:4 137:19 140:20 161:20 163:10 164:17 172:13 175:5 180:5,7 180:16,19 196:6 214:3 216:9,15 222:10 226:3 229:24 231:6 232:13,14 233:5 240:12 245:13 275:10 276:18 283:8 283:17 295:8,9 302:12 307:11 308:23
**ways** 19:21 152:24 162:13
**website** 235:5,7 235:8,15 241:24 242:4,7 242:20 243:2,6 247:8 265:15 265:17,18,18 265:22 278:8 278:12,16,20 278:22 279:9
**Wednesday** 1:17 3:1 90:13,20 133:1 326:4
**week** 11:21,22 12:3 17:3 24:24 167:7 270:7 271:14 272:2,3 273:6 303:19
**weekly** 11:16 271:22,24
**weeks** 272:4,12
**week-by-week** 271:12
**weight** 310:9 315:6
**well** 17:10,12 19:13 23:23 29:11 34:7 42:10 44:24,24 47:8 48:6,12 52:12 55:5 58:15 66:13 68:16 70:18 76:11 81:24 83:5 85:1 92:22 95:7 102:12,22 108:11 111:9 116:7 119:15 121:4,19 122:23 125:19 127:1 138:5 141:13,18 145:3 157:4,13 161:14 164:8 167:22 168:8 173:20 187:6 190:5 206:9 207:19 210:5 211:5 216:2,15 217:19 218:23 226:4 231:1 233:2 234:6 235:8 238:18 281:22 285:6 292:5 300:4 304:15,22 307:12 309:24 311:6 314:15 317:7,11 318:13 323:22
**went** 21:12 23:18 23:21 25:3,5 25:11,14 29:15 29:16,17 31:15 31:17 34:15 37:22,23 39:24 55:8 62:24 63:4 77:2 97:15 120:15 121:9 125:16 151:3,4 195:1 235:15 241:23 242:15,19,22 242:23 272:15 273:23 301:18 307:4,13,14
**were** 9:11 10:12 10:17 12:6,23 13:5,24 18:7 18:13,15 19:2 19:6 20:7,9,12 20:13,16,20,22 21:11,20 22:11 24:1 25:24 26:7 30:7 31:22 33:10,13 34:10 35:13,14 35:17,20,22 36:11 38:7,10 38:16 42:21 43:1,18 44:21 46:13,16 49:7 49:21 53:3,10 56:15 57:23 58:6 59:14 62:12 63:14 64:24 66:3 69:10 70:17 71:17,17,18 72:7,18 73:4 73:17 74:11,22

74:23 75:10,10 75:21 76:6 77:2,12 78:5 78:21,23,23 79:2 81:19 83:6,9,12,18 83:20 84:17,22 85:1,19 86:3,4 86:7,14 87:1 87:13,13 88:16 88:23 90:23 91:1,6,21 92:10,14,18,20 96:20 98:5,10 100:8,14 101:5 104:21 107:5 113:6 114:12 116:15 123:17 124:6,13,15,21 125:1,2,17 126:12,15 129:3,5 131:7 132:9,15 133:9 135:9,23 136:4 136:5,12 139:8 139:10 140:18 141:16 142:19 143:13 147:20 152:24 154:9 154:10 155:1,5 160:23 163:8 167:23 172:18 173:21,22,23 174:4,23 183:12 186:8 193:16 195:17 195:18 197:1 199:4 202:20 204:20 205:15 207:20 208:1 208:16,21 212:24 214:6 215:15 222:21 225:7,15 226:7 234:6 238:3 239:5 248:6 249:14,20 250:3 252:10 257:16 263:4 267:4 268:6,14 269:1 270:1,9 270:17 272:4 272:14 275:10 280:21 281:18 282:3,7 283:8 283:19,22 284:18 285:1 285:12,13,15 285:19,20 286:7,21 287:6 287:10 289:2,2 291:12,15 292:21 295:22 299:8 301:9,20 301:24,24 302:7,12,13 306:10,16,19 306:21 315:18 315:20 322:11 323:10 324:12

**weren't** 21:10 22:9 36:24 98:18 115:7 272:5 285:9 324:13

**Weston** 4:15 202:4 234:20 249:10

**we'll** 57:13 65:18 71:22 75:6 106:12 123:15 140:12 141:14 159:19 159:19 302:18 319:16

**we're** 21:15 46:24 47:17 110:9,13 116:7 140:24 141:4 141:10 143:24 164:14 172:1 175:16 198:8 258:19 273:5 317:17 325:16

**we've** 47:8 50:1 65:22 68:15,24 70:5 72:6 79:5 100:7,13 113:4 122:10,13 186:8 224:21 257:21 258:19 262:12,21 263:19 267:4 274:11,21 275:15 278:3 298:12 317:7

**whatsoever** 311:19

**WHEREOF** 327:12

**Where'd** 181:12

**while** 43:18 70:20 140:18 198:15 212:18 225:8 265:8 267:14,15

**whispering** 140:19

**white** 4:7,8 52:1 66:17 67:3,10 67:11 68:24 69:4 70:9,13 78:21 79:2,10 80:12,18 81:3 86:11 88:22 89:24 91:7 93:10 94:2,7 96:11,17 98:5 98:10 107:24 111:24 124:18 124:23 134:24 135:23 140:1 169:2 301:11

**White's** 89:16 106:21 125:20 127:13

**Whoa** 82:5

**whole** 68:6 84:15 124:1 136:17 137:10 138:1 158:5 197:5 302:2,3,4,10 302:11 305:3 311:24 315:11 327:6

**wife** 11:5,18,23 12:1,8 18:2,4 32:23 37:23 48:17,21 60:4 61:15 63:3,17 226:20 308:23 310:11,18 313:19 314:16

**wildlife** 27:17 28:7,11,14,21 40:22

**Wiles** 265:7,8

**wind** 309:16

**window** 72:19 73:13 74:2,4,7 74:7,11,24 92:21 113:13 113:14

**windows** 73:2,4 116:17

**winter** 156:4

**wired** 41:21

**wise** 244:1

**wish** 317:4

**witness** 3:11 4:3 7:3 47:16 77:16 105:11 105:18 113:10 133:11 140:21 204:5 222:17 222:20 223:11 246:6 247:23 248:1 277:5 293:8 317:18 319:14 325:16 325:18 326:10 327:7,8,12

**woman** 14:21

**woodpecker** 4:16 4:18 215:8 253:13 255:23 256:12 257:3

**word** 36:18,19 51:11 65:1,3,4 74:12,14 87:21 97:14 107:7 109:24 110:2 125:16 126:19 140:5 143:24 167:21,22,23 185:17 194:9 194:12 195:3 212:6,9 214:4 216:9 217:10 231:4,18 233:1 233:2,7,21 234:18 262:20 283:3 316:15 318:11,11

**words** 21:9 31:1 46:14 52:10 71:18 80:19 126:5 141:7 151:4 165:6 183:13 189:1 206:22 215:20 216:8 223:20 235:1 244:6 271:16 273:10 289:15 301:24

**work** 7:20 15:10 19:9 32:11,17 32:24 33:4 39:3,16 41:19 45:3 47:21,23 48:21,23 212:16

**worked** 33:18 34:19,21,23 38:21 49:5 163:10

**working** 8:19 31:22 32:10 33:2 35:3,24 41:6 44:3 215:10 289:2 297:11,14,15

**worksheet** 4:16 4:17 254:15 263:9 265:13 268:11 274:8 275:1,4

**worksheets** 215:9 255:23 274:11

**world** 21:2 223:24

**worry** 42:1

**worth** 38:1 71:12 271:17

**wouldn't** 9:13 45:17 46:17 79:18 91:3 112:24 125:4 156:21 158:19 160:22 184:11 184:17 199:19 211:10 212:2 213:3 218:9 261:6 302:4 306:23 308:17 309:2,22 310:1

**wound** 195:15 306:23

**wrapped** 151:15

**write** 102:20 243:9 271:11

**writing** 3:9 123:19

**Writings** 123:3

**written** 9:18,19 19:17,22 172:18 199:19

**wrong** 129:4 144:13 217:6 217:11 234:5 240:14,16 267:1 287:23 288:4,5 296:24 306:17,19,21 307:24 321:17 321:18,19

**wrote** 253:18 266:12

**www.Itelligen...** 235:10

X

**X** 190:9,12,23 191:2,9,13,18 191:24

Y

**yeah** 12:14 15:23 17:2,11 20:13 20:16,19,21 21:21 22:15,23 23:11 26:3,13 28:9,23 30:1 32:4 34:1,12 34:13 35:9,12 35:16 36:9,23

37:15 38:4
39:10,19 41:4
44:1 48:10
50:22,24 54:10
55:8 56:8
57:15 61:6
62:12 63:18
65:4 67:18,23
68:2,7,21
71:17 72:3
73:24 74:12,18
77:21 78:11
79:12 81:17
82:16 83:2
89:4,11 91:5
91:24 92:20
95:22 96:17
97:13 98:9,13
101:8 102:20
103:6 105:15
112:13 114:3
114:10,11
115:4 117:16
118:5 120:7,16
121:9 123:15
127:19 130:20
131:21 133:15
133:19 135:20
144:4 147:9,15
147:18 150:1,8
150:18 152:13
154:1 155:17
157:8 158:22
160:21 167:12
167:12 168:7
174:12 186:15
186:23 187:14
194:12 196:1
199:2 201:2,20
202:19 203:5
203:10 205:13
208:2 209:6
211:11 212:4
214:8 220:3,6
223:6 225:1,5
231:3,21,23
233:3,9 235:12
235:13 236:1
240:1,23 248:3
249:5,8,10,23
262:17 265:16
267:8 269:5
275:21 276:10
280:16 281:16
281:20 282:6
284:16 285:16
286:5 287:12
289:7,24 301:4
305:14 313:21

**year** 8:22 9:4,12 9:13 12:15 13:1 16:9 26:12 27:1 32:24 45:9,12 71:11 75:22 87:18 93:4 106:13,15,18 107:16 116:5 116:13 119:15 119:17 121:24 130:4,6 132:10 158:18,18,21 200:5 202:3 203:8,9,9,11 204:17 205:23 205:23 206:4 249:18 259:2 261:17 264:1,9 269:14 270:13 271:3,5,16,22 272:7,10,11,20 272:20 274:13 277:17,24 280:22 281:1 287:21,21 288:2

**years** 15:19,21 15:23 26:1,2,3 27:6 30:10 32:11,13 33:19 33:20 35:8,9 35:20,21 42:24 44:14,20 49:6 54:3,4 58:2 71:12 76:3,3,9 84:1,3,3,13 86:18,19,22 87:19 146:20 146:24 147:11 148:4,23 149:4 150:2 152:19 153:3,4,11,22 154:15,21 155:3,14 156:19,23 157:14 164:6,8 167:13 170:13 170:17 182:23 182:24 183:4 183:16,24 205:4 207:23 210:22 211:16 213:2,16 214:11,23,23 216:23 233:17 233:17,20 248:10 250:18 250:19 252:16 254:19 256:2 257:23 260:21 261:2 262:2 270:1 274:23 275:6 277:2,13 281:11,15,18 282:4 284:11 284:15 286:23 287:5 289:19 296:5 323:4,7 323:9 324:13

**year's** 271:17 272:21

**yonder** 307:11

**you-pick** 16:17

**Z**

**Zirkle** 292:24

**$**

**$400** 11:21

**0**

**03** 227:22

**06** 248:6

**07** 9:12 16:4 107:16 119:17 134:22 173:7 182:12 200:5 202:3 271:21 272:20

**08** 9:12,13 16:7 107:16 119:17 134:22 200:5 202:3 271:21 272:20

**09** 9:13 16:9

**1**

**1** 4:7 66:7,10 69:1 70:5 78:22 79:5 190:22 250:19 299:3

**1,600** 12:3

**1:35** 132:21

**10** 4:16 70:23 252:10

**10:49** 65:24

**100** 4:9 67:18 198:24 216:11

**108** 4:10

**11** 4:17 185:2,24 214:22,23 254:14

**11th** 81:1,9,17 81:21 82:19,23 83:3,5 86:12 87:1 88:21 89:20 90:12 92:3

**11:02** 65:24

**113** 4:11

**116** 4:12

**12** 4:18 251:9 255:21

**12:27** 132:20

**122** 4:13

**13** 4:19 256:15

**130** 4:14

**14** 1:18 3:2 4:20 133:2 185:24 257:21 320:4,6 320:7,8 326:4

**14th** 80:12 89:10 89:18,21,24 91:12 93:9,13 93:19,22 140:6

**15** 4:21 258:19 259:12 284:11

**15th** 93:19,22

**16** 4:22 250:18 260:18

**16th** 9:15 10:17 49:21 50:7 51:21,22 58:22 61:11 90:11,14 90:21 92:4,6,7 92:9,15,19,23 93:5,16,23 94:2,6,8 95:13 96:3,9,13,18 97:16 98:4,9 106:14,16 108:2 134:4 143:4,22

**17** 4:23 178:18 261:24 262:5 286:23 287:5 320:10,13

**17th** 141:19

**17-year** 287:1,9

**18** 5:2 178:24 263:19 264:12 320:15,16

**19** 5:3 26:10 178:11 179:10 267:4,4 275:11 327:18

**1978** 31:12

**1980** 31:9 34:16 35:13 39:4

**1981** 35:14 37:17

**1984** 33:12,16 34:17 35:17

**1997** 249:11

**2**

**2** 4:8,10,11 20:1 68:16 78:19 80:11 90:19 111:21 115:11 234:24 266:1

**2nd** 1:21 288:9 288:12,18

**2:08-CV-575** 1:8

**2:55** 198:12

**20** 5:4 65:22 243:21 275:15 275:21

**200** 213:2,16 214:16 216:23

**2000** 44:22 56:6

**2000s** 56:7,8,8

**2002** 243:21

**2003** 219:15 225:9 229:7 248:18,24 249:3,8

**2004** 56:13,15,18 206:14

**2005** 56:12,12 132:4,4

**2006** 44:22 209:10,12,14 248:6,16,21 264:1,8 266:20 273:7

**2007** 87:2 118:21 119:15,16 134:12 144:7 144:18 145:12 145:13,14,16 146:2,12,14 162:18 163:8 171:17 193:23 194:2 198:18 199:13 272:6 286:12

**2007-2008** 8:23 9:3 13:1 75:22 86:11 93:4 106:14 116:5 116:13 121:24 132:10 270:13 271:20 272:1 280:22 281:1 287:21 288:2

**2008** 9:1,15 11:10 26:12 49:22 50:7 66:21,23 68:24 69:4,17 80:13 116:9 134:4 135:10 137:19 138:5 141:17 142:5,8,21

143:4,22 270:9 272:6 288:3,10 288:12,18 289:5 290:23 322:11
**2009** 1:18 3:2 133:2 326:4,12 327:13
**2011** 327:18
**21** 5:5 42:24 146:24 148:23 149:4 150:2 152:19 153:3,4 153:11,22 154:15 155:14 156:23 164:6,8 170:13,17 182:24 205:4 276:8
**21st** 105:24 106:8
**21-year** 153:8 155:10 170:18
**215** 113:15
**22** 5:6 277:1,1
**22nd** 135:22 136:3 137:1 301:6
**22,000** 153:16
**222** 1:21
**223-9481** 1:22
**224** 4:15
**224-5724** 1:23
**224-9481** 1:22
**23** 5:7 278:4
**23rd** 327:13
**24** 5:8 298:12 299:2
**24-year** 26:4
**25** 19:14,16,20 19:24 20:7 21:18 22:24
**250** 2:7
**252** 4:16
**254** 4:17
**255** 4:18
**256** 4:19
**257** 4:20
**258** 4:21
**260** 4:22
**261** 4:23
**263** 5:2
**267** 5:3
**270** 21:7
**275** 5:4
**276** 5:5,6
**278** 5:7
**298** 5:8

**3**

**3** 4:9 100:7,13
**3rd** 273:6
**3/7/03** 4:15
**3:06** 198:12
**30** 19:14,16,20 19:24 20:7 21:18 22:24
**325** 1:16 2:3
**398** 178:11,18
**399** 178:8 181:13 181:14 184:7,8 185:24

**4**

**4** 4:10 35:18 108:16,19,20 109:22 110:6 110:20 111:22 173:12 186:17 188:16 320:5,7
**4/14/08** 4:8
**4/7/08** 4:7
**4:16** 248:4
**4:28** 248:4
**400** 2:7 11:19,19 12:2
**401** 186:17 188:15,16
**401(k)** 12:19 13:16
**403** 190:22
**4030** 2:9
**43050** 6:11
**43123** 2:10
**43215** 1:22 2:7
**43215-2673** 2:4
**45,000** 153:17
**463** 251:8

**5**

**5** 4:11 113:4,5 115:12 173:10
**5/1/06** 5:3
**5/26/06** 5:4
**5:37** 293:10
**5:46** 293:10
**51** 173:17
**52** 243:24 244:7
**53** 214:11
**54** 12:14,15
**55,000** 12:15

**6**

**6** 4:4,12 44:22 116:23 173:14 190:22
**6th** 9:14 144:6 144:18 163:8 168:8 171:17 173:7 182:18 182:20 193:23 194:2 198:18 199:13 200:13
**6/8/06** 5:5
**6:16** 319:15
**6:26** 319:15
**6:35** 325:20
**600** 1:17 2:3
**614** 1:22,23
**66** 4:7
**68** 4:8

**7**

**7** 4:13 44:22,22 122:11,14 193:22 194:6 197:19
**7th** 66:20,23 67:1,15 68:23 69:4,17 80:6,9 81:8 89:17 142:2,5,7,12 142:21 182:19 182:21 273:6
**7's** 194:4
**70** 16:16
**71** 283:9
**7760** 6:10
**78** 31:12

**8**

**8** 4:14 131:2 181:14,15 288:11
**800** 1:22
**81** 173:9
**83** 37:19
**84** 37:17,19
**87** 26:11

**9**

**9** 4:15 188:16 224:21 225:6,7 225:12 229:20
**9:36** 1:18
**95-degree** 110:18